## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

SCOTTS VALLEY BAND OF POMO  )
INDIANS,                    )
                            )
*Plaintiff*,                )
                            )
v.                          )          Case No. 1:19-CV-01544-ABJ
                            )
UNITED STATES DEPARTMENT OF THE  )
INTERIOR, et al.,           )
                            )
*Defendants*.               )
                            )

## CERTIFICATION OF THE ADMINISTRATIVE RECORD

I, John Tahsuda III, hereby, declare, and state as follows:

1.       I am a Counselor to the Secretary of the Department of the Interior (Department).  I

assumed this position on September 4, 2019.  Prior to doing so, I served as the Principal Deputy

Assistant Secretary – Indian Affairs (PDAS) as of September 5, 2017.

2.       The PDAS serves as the first assistant and principal advisor to the Assistant Secretary –

Indian Affairs (AS-IA) in developing and interpreting program policies affecting Indian Affairs.

In relevant part, and among other things, the PDAS manages, directs, and coordinates functions

to strengthen the government-to-government relationship with Indian tribes and Alaska Native

villages in support of the Federal policy of Indian Self-Determination.  The PDAS is also

responsible for overseeing the Department's regulation of Indian gaming.

3.       In my capacity as the PDAS, I signed an Indian lands opinion on February 7, 2019

determining that a parcel of land in Vallejo, California, upon which the Scotts Valley Band of

Pomo Indians sought to conduct gaming activities, would not qualify as "restored lands" within

the meaning of the Indian Gaming Regulatory Act.  The above-captioned suit challenges that opinion as arbitrary and capricious within the meaning of the Administrative Procedure Act.

4.      I hereby certify that, to the best of my knowledge, the documents described in the attached index constitute the true and complete administrative record for the February 7, 2019 final agency decision under review in this case.

Pursuant to 28 U.S.C. § 1746, I, John Tahsuda III, declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on *October 8, 2019*

_____
John Tahsuda III

| | | | | | Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al. | | | | | |
| | | | | | October 10, 2019 Administrative Record | | | | | |
| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0000001 | AR0000004 | Scotts Valley Submissions (01/29/2016) | 4 | 1/28/2016 | Letter from Scotts Valley Band of Pomo Indians to AS-IA concerning restored lands request. | | Gabriel Ray, SVBPI | Lawrence Roberts, Acting AS-IA | 2016.01.28 Ray Ltr request for ILO.pdf |
| AR0000005 | AR0000034 | Scotts Valley Submissions (01/29/2016) | 30 | 1/29/2016 | Legal memo in support of SV's request | | Steven Bloxham, SV | DOI | 2016.01.29 Bloxham legals analysis.pdf |
| AR0000035 | AR0000051 | Scotts Valley Submissions (01/29/2016) | 17 | 1/29/2016 | Map packet - part of SV's 01/29/2016 submission | | SV | DOI | 2016.01.29 map packet.pdf |
| AR0000052 | AR0000052 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Table of Contents re: 1/29/2016 submission of Scotts Valley Band of Pomo Indians - request for Restored Lands Opinion | | SV | DOI | 2016.01.29 TOC.pdf |
| AR0000053 | AR0000055 | Scotts Valley Submissions (01/29/2016) | 3 | 1/19/2016 | Declaration re: consolidated report that SV submitted in support of its request | | Corbrett Hodson | DOI | 20160119 Decl C.Hodson.pdf |
| AR0000056 | AR0000066 | Scotts Valley Submissions (01/29/2016) | 11 | 1/28/2016 | Declaration of Patricia Franklin, Tribal Secretary, submitted with SV's initial request for ILO | | Patricia Franklin, SV | DOI | 20160128 Decl P.Franklin.pdf |
| AR0000067 | AR0000098 | Scotts Valley Submissions (01/29/2016) | 32 | 1/29/2016 | Declaration of Albert Hurtado - included in 1/29/2016 submission by SV | | SV | DOI | 20160129 Decl A.Hurtado.pdf |
| AR0000099 | AR0000113 | Scotts Valley Submissions (01/29/2016) | 15 | 1/29/2016 | Declaration of Dorothea J. Theodoratus re: Scotts Valley Band of Pomo Indians' Request for Indian Lands Opinion | | SV | DOI | 20160129 Decl D.Theodoratus.pdf |
| AR0000114 | AR0000139 | Scotts Valley Submissions (01/29/2016) | 26 | 1/29/2016 | Index to sources cited in McClurken report (Scotts Valley Band of Pomo Indians: History from the Late Nineteenth to the Late Twentieth Centuries - Ancestral Ties, Community, and Use and Occupation of Land and Territory in the Clear Lake and Northern San Francisco Bay Areas) | | SV | DOI | 20160202 Index to sources cited in edited McClurken report.pdf |
| AR0000140 | AR0000145 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | McClurken report appendix A - partial listing of the Scotts Valley Band lineal and collateral ancestors | | SV | DOI | Table 1_Birth Places of Ancestors of the Scotts Valley Band.pdf |
| AR0000146 | AR0000158 | Scotts Valley Submissions (01/29/2016) | 13 | 1/29/2016 | McClurken report - appendix A - names, birthdates, birth locations, and known sites of residence for lineal and collateral ancestors | | SV | DOI | Table 2_Births and Residences of Scotts Valley Band Ancestors, 1700s-1800s.pdf |
| AR0000159 | AR0000160 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Tribal Diversity table - attachment to McClurken report | | SVBPI | DOI | Table 1_Tribal Diversity.pdf |
| AR0000161 | AR0000166 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Attachment to McClurken Report - Table of Lineal Descendants of Fernando and Mary Frese | | SV | DOI | Table 2_Lineal Descendents of Fernando and Mary Frese.pdf |
| AR0000167 | AR0000168 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Family Tree Chart for Della Augustine | | SV | DOI | 1995_08_30 Family Tree Chart for Augustine_Della.pdf |
| AR0000169 | AR0000169 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family Tree of John and Juanita Antone | | SV | DOI | Antone_John and Juanita.pdf |
| AR0000170 | AR0000170 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | SV family tree submitted along with McClurken consolidated report | | SV | DOI | Arnold_Fred and Fannie.pdf |
| AR0000171 | AR0000171 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family tree - attachment to McClurken consolidated report | | SV | DOI | Boggs_Joe.pdf |
| AR0000172 | AR0000172 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family tree - attachment to McClurken Report | | SV | DOI | Bukalnis.pdf |
| AR0000173 | AR0000173 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family tree attached to McClurken report | | SV | DOI | Colas.pdf |
| AR0000174 | AR0000174 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family Tree of George Commatch - attachment to McClurken Report | | SV | DOI | Commatch_George.pdf |
| AR0000175 | AR0000175 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family tree - attachment to McClurken consolidated report | | SV | DOI | Elgin_Alley.pdf |
| AR0000176 | AR0000176 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | SV family tree - attachment to McClurken consolidated report | | SV | DOI | Elliott_Gus.pdf |
| AR0000177 | AR0000177 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - family tree of SV family | | SV | DOI | Elliott_John.pdf |
| AR0000178 | AR0000178 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family Tree - attachment to McClurken Report | | SV | DOI | Frese_Fernando.pdf |
| AR0000179 | AR0000179 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family Tree of Eliza Garcia - attachment to McClurken Report | | SV | DOI | Garcia_Eliza_[Wah-chy].pdf |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0000180 | AR0000180 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - family tree of SV family | | SV | DOI | Henthorne_Towne.pdf |
| AR0000181 | AR0000181 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family tree - attachment to McClurken consolidated report | | SV | DOI | Johnson_John.pdf |
| AR0000182 | AR0000182 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family tree - attachment to McClurken consolidated report | | SV | DOI | Manuel.pdf |
| AR0000183 | AR0000183 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - family tree of SV family | | SV | DOI | Marando_Pete.pdf |
| AR0000184 | AR0000184 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family Tree of Fannie Mateo - attachment to McClurken Report | | SV | DOI | Mateo_Fannie.pdf |
| AR0000185 | AR0000185 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family Tree of Tom Mitchell - attachment to McClurken Report | | SV | DOI | Mitchell_Tom.pdf |
| AR0000186 | AR0000186 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Family Tree of Jose Murphy - attachment to McClurken Report | | SV | DOI | Murphy_Jose.pdf |
| AR0000187 | AR0000187 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | SV family tree - attachment to McClurken consolidated report | | SV | DOI | Peters_Mary.pdf |
| AR0000188 | AR0000188 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | SV family tree - attachment to McClurken consolidated report | | SV | DOI | Ramon_and_Ramona.pdf |
| AR0000189 | AR0000189 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - family tree of SV family | | SV | DOI | Smith_Tom.pdf |
| AR0000190 | AR0000190 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Part of 1/29/2016 SV submission - Family Tree of Jack Somersal | | SV | DOI | Somersal_Jack.pdf |
| AR0000191 | AR0000191 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2019 | Attachment to McClurken Report submitted by SV on 1/29/2016 - family tree of SV family | | SV | DOI | Treppa.pdf |
| AR0000192 | AR0000192 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Part of SV's 1/29/2016 submission - Family Tree of Wah-hah | | SV | DOI | Wah_hah.pdf |
| AR0000193 | AR0000193 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Map - attachment to McClurken consolidated report | | SV | DOI | Map 2_19th Century Movement and Displacement.pdf |
| AR0000194 | AR0000194 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Map attached to McClurken consolidated report | | SV | DOI | Map 3_Ancestor Birth Places 3_19_07.pdf |
| AR0000195 | AR0000195 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Part of 1/29/2016 submission - McClurken report Bay Area Birth Places map | | SV | DOI | Map 4_Birthplaces 1912 to Present.pdf |
| AR0000196 | AR0000200 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Part of McClurken Report - Table of Birth Places of Scotts Valley Band Members and Ancestors, 1912-Present | | SV | DOI | Table 1_Table of Birthplaces 1912-Present.pdf |
| AR0000201 | AR0000203 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 01 26 July 1961.pdf |
| AR0000204 | AR0000205 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Letter re: Scotts Valley | | SV | DOI | 01 26 November 1957.pdf |
| AR0000206 | AR0000210 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Student case file - primary source for McClurken consolidated report submitted by SV | | SV | DOI | 01 30 September 1918.pdf |
| AR0000211 | AR0000238 | Scotts Valley Submissions (01/29/2016) | 28 | 1/29/2016 | Primary source doc attached to McClurken consolidated report submitted by SV | | SV | DOI | 02 22 July 1958.pdf |
| AR0000239 | AR0000280 | Scotts Valley Submissions (01/29/2016) | 42 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 02 Arvada Miller 1962.pdf |
| AR0000281 | AR0000284 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 03 07 Augsut 1958.pdf |
| AR0000285 | AR0000313 | Scotts Valley Submissions (01/29/2016) | 29 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Employment Assistance Files of Kenneth Arnold, Jr. | | SV | DOI | 03 Kenneth Arnold, Jr. 1964.pdf |
| AR0000314 | AR0000318 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Act to Provide the Distribution of the Land and Assets of Certain Indian Rancherias and Reservations in California, and for Other Purposes | | SV | DOI | 04 18 August 1958.pdf |
| AR0000319 | AR0000345 | Scotts Valley Submissions (01/29/2016) | 27 | 1/29/2016 | Primary source attached to McClurken consolidated report submitted by SV | | SV | DOI | 04 Virgil Arnold 1964.pdf |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0000346 | AR0000349 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 05 19 August 1958.pdf |
| AR0000350 | AR0000352 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 05 25 August 1927.pdf |
| AR0000353 | AR0000393 | Scotts Valley Submissions (01/29/2016) | 41 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Employment Assistance Files of Henry Miller | | SV | DOI | 05 Henry Miller 1964.pdf |
| AR0000394 | AR0000396 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Letter re: Sugar Bowl Rancheria | | SV | DOI | 06 11 June 1965.pdf |
| AR0000397 | AR0000403 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Student case file - primary source for McClurken consolidated report submitted by SV | | SV | DOI | 06 25 August 1927.pdf |
| AR0000404 | AR0000405 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 06 ca. 1959.pdf |
| AR0000406 | AR0000410 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 07 01 September 1927.pdf |
| AR0000411 | AR0000417 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Student Case File for Alfred Miller | | SV | DOI | 08 01 September 1927.pdf |
| AR0000418 | AR0000427 | Scotts Valley Submissions (01/29/2016) | 10 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Plan for the Distribution of the Assets of the Scotts Valley Rancheria According to the Provisions of Public Law 85-671 | | SV | DOI | 09 Approved 25 June 1959.pdf |
| AR0000428 | AR0000430 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Student case file - primary source for McClurken consolidated report submitted by SV | | SV | DOI | 10 03 March 1967.pdf |
| AR0000431 | AR0000435 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 10 19 August 1929.pdf |
| AR0000436 | AR0000440 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 11 19 August 1929.pdf |
| AR0000441 | AR0000445 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Student case file for Martin Augustine | | SV | DOI | 12 20 August 1929.pdf |
| AR0000446 | AR0000450 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Student Case File for Theresa Ray | | SV | DOI | 13 20 August 1929.pdf |
| AR0000451 | AR0000457 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Student case file - primary source for consolidated report submitted by SV | | SV | DOI | 14 14 September 1931.pdf |
| AR0000458 | AR0000503 | Scotts Valley Submissions (01/29/2016) | 46 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Primary source appended to McClurken report | | SV | DOI | 21 Merlene Arnold.pdf |
| AR0000504 | AR0000506 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 22 23 November 1934.pdf |
| AR0000507 | AR0000524 | Scotts Valley Submissions (01/29/2016) | 18 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - student case file | | SV | DOI | 36 ca. 1943.pdf |
| AR0000525 | AR0000552 | Scotts Valley Submissions (01/29/2016) | 28 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Student case file for Edaline Boggs | | SV | DOI | 62 27 November 1916.pdf |
| AR0000553 | AR0000567 | Scotts Valley Submissions (01/29/2016) | 15 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Student Case File for Hugh Miller | | SV | DOI | 63 27 November 1916.pdf |
| AR0000568 | AR0000571 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Census data - primary source for McClurken consolidated report submitted by SV | | SV | DOI | 1850 Census Short Biographies 12-13 Rafell Gussair.pdf |
| AR0000572 | AR0000574 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1850 Census Short Biographies 35-37 Jas A Shorb.pdf |
| AR0000575 | AR0000602 | Scotts Valley Submissions (01/29/2016) | 28 | 1/29/2016 | Primary doc appended to McClurken report | | SV | DOI | 1860 Marin County Census.pdf |
| AR0000603 | AR0000604 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1860_06_19 Census for Household of Charles Luff.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0000605 | AR0000606 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census data for Augustine, Napa Township | | SV | DOI | 1870_08_10 Census Augustine, Napa, Napa, CA.pdf |
| AR0000607 | AR0000608 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census for the Household of Indian Franand | | SV | DOI | 1880_06_11 Census Frese Household, ED49, Long Valley, Lake, CA.pdf |
| AR0000609 | AR0000610 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Census data - primary source for consolidated report submitted by SV | | SV | DOI | 1880_06_19 and 1880_06_21 Augustine census, ED51, Lakeport, Lake, CA.pdf |
| AR0000611 | AR0000612 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1900_06_01 Census Freas, ED 5, Leesville, Colusa, CA.pdf |
| AR0000613 | AR0000614 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Primary doc appended to McClurken report | | SV | DOI | 1900_06_13 Census for Hshld Charlie Lamon.pdf |
| AR0000615 | AR0000618 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1900_06_18 to 1900_06_29 Census for ED46, Twp4, Lake, CA.pdf |
| AR0000619 | AR0000620 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - 1905 Photograph of St. Vincent's School and Home for Boys | | SV | DOI | 1905 St Vincents School for Boys.pdf |
| AR0000621 | AR0000623 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Schedule Showing Non-Reservation Indians in NorCal | | SV | DOI | 1905-1906 Kelsey Schedule.pdf |
| AR0000624 | AR0000626 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Primary doc appended to McClurken report | | SV | DOI | 1907_05_11 C E Kelsey to COIA.pdf |
| AR0000627 | AR0000629 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Letter requesting land to be purchased for Scotts Valley | | SV | DOI | 1909_11_04 John T Reeves to Charles E Kelsey.pdf |
| AR0000630 | AR0000631 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Primary source appended to McClurken report | | SV | DOI | 1909_11_04 John T Reeves to Joe Augustine et al.pdf |
| AR0000632 | AR0000634 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Request for appointment of a superintendent for Lakeport California | | SV | DOI | 1909_11_08 W B Fry to Ed Charley.pdf |
| AR0000635 | AR0000637 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Primary source for McClurken consolidated report submitted by SV | | SV | DOI | 1909_12_04 C F Hauke to Joe Augustine et al.pdf |
| AR0000638 | AR0000642 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Letter re: Joe Augustine | | SV | DOI | 1910_01_01 Philemon Toepfer to C F Hauke.pdf |
| AR0000643 | AR0000644 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Primary source for McClurken consolidated report submitted by SV | | SV | DOI | 1910_02_01 C E Kelsey to COIA.pdf |
| AR0000645 | AR0000646 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census for the Household of Carl Luff | | SV | DOI | 1910_04_23 Census for Household of Carl Luff.pdf |
| AR0000647 | AR0000648 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Primary source appended to McClurken report | | SV | DOI | 1910_05_03 Census for Hshld of Fernando Frios.pdf |
| AR0000649 | AR0000650 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Primary source appended to McClurken report | | SV | DOI | 1910_05_03 Census for Hshld of John Berryessa.pdf |
| AR0000651 | AR0000657 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Indian Population Census | | SV | DOI | 1910_05_03 to 1910_05_21 Census for ED39, Scotts Vallley, Lake, CA.pdf |
| AR0000658 | AR0000659 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Census data - primary source for consolidated report submitted by SV | | SV | DOI | 1910_05_05 Census for Hshld of William Osbourne.pdf |
| AR0000660 | AR0000661 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census for the Household of Jerry Sutherland | | SV | DOI | 1910_05_20 Census for Hshld of Jerry Sutherland.pdf |
| AR0000662 | AR0000663 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Primary source for consolidated report submitted by SV | | SV | DOI | 1911_01_16 Augustine Patent.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0000664 | AR0000669 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Letter re: Appropriations for the use of the Scotts Valley Indians | | SV | DOI | 1911_05_26 C E Kelsey to COIA.pdf |
| AR0000670 | AR0000675 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Letter notice of offer by John Barnee, Arthur Fees and Lydia Fees to sell land for use of Scotts Valley Indians. | | SV | DOI | 1911_05_26 Kelsey to COIA.pdf |
| AR0000676 | AR0000680 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Primary source appended to McClurken doc | | SV | DOI | 1913_06_30 Scott Valley and Lakeport Census.pdf |
| AR0000681 | AR0000685 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Census data - primary source for consolidated report submitted by SV | | SV | DOI | 1914_06_30_ca Scotts Valley and Lakeport Census.pdf |
| AR0000686 | AR0000690 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census of the Scott Valley and Lakeport Indians | | SV | DOI | 1915_06_30 Scott Valley and Lakeport Census.pdf |
| AR0000691 | AR0000695 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census of the Scott Valley and Lakeport Indians | | SV | DOI | 1916_06_30 Census of Scott Valley and Lakeport Indians.pdf |
| AR0000696 | AR0000701 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Census data - primary source for consolidated report submitted by SV | | SV | DOI | 1917_06_30 Census of Scotts Valley and Lakeport Indians.pdf |
| AR0000702 | AR0000707 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census of the Scotts Valley and Lakeport Indians | | SV | DOI | 1918_06_30 Census of Scotts Valley and Lakeport Indians.pdf |
| AR0000708 | AR0000713 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census of the Scotts Valley and Lakeport Indians | | SV | DOI | 1919_06_30 Census of Scotts Valley and Lakeport Indians.pdf |
| AR0000714 | AR0000728 | Scotts Valley Submissions (01/29/2016) | 15 | 1/29/2016 | Primary source appended to McClurken report | | SV | DOI | 1920_01_02 to 1920_01_30 Census for ED80, Twp4, Lake, CA.pdf |
| AR0000729 | AR0000730 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Census data - primary source for consolidated report submitted by SV | | SV | DOI | 1920_01_19-20 Census for Household of Andrew Binno.pdf |
| AR0000731 | AR0000736 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census of the Scotts Valley and Lakeport Indians, 30 June 1920 | | SV | DOI | 1920_06_30 Census of Scotts Valley and Lakeport Indians.pdf |
| AR0000737 | AR0000742 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Census of the Scotts Valley and Lakeport Indians | | SV | DOI | 1921_06_30 Census of Scotts Valley and Lakeport Indians.pdf |
| AR0000743 | AR0000747 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - Census data - primary source for consolidated report submitted by SV | | SV | DOI | 1923_06_30 Census of the Scotts Valley and Lakeport Indians.pdf |
| AR0000748 | AR0000754 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Application of Garland Mitchell Household for Enrollment with the Indians of California | | SV | DOI | 1929_06_14 Application 1462 for Garland Mitchell Household.pdf |
| AR0000755 | AR0000761 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1929_06_15 Application 1481 of Arthur Allen.pdf |
| AR0000762 | AR0000768 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Primary source for McClurken report | | SV | DOI | 1929_06_15 Application 1482 of Elsie Comanche Allen.pdf |
| AR0000769 | AR0000775 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Application for Indian enrollment - primary source doc for consolidated report submitted by SV | | SV | DOI | 1929_06_15 Application 1484 for Clara Luff Williams.pdf |
| AR0000776 | AR0000782 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Application of Francis Allen for the Enrollment with the Indians of California | | SV | DOI | 1929_06_18 Application 3518 of Francis Allen.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al. |
|  | October 10, 2019 Administrative Record |
| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
| AR0000783 | AR0000789 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1929_06_20 Application 3536 of Harry Elliott Household.pdf |
| AR0000790 | AR0000796 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Application for Indian enrollment - primary source doc for consolidated report submitted by SV | | SV | DOI | 1929_06_20 Application 3545 of Taylor Mitchell Household.pdf |
| AR0000797 | AR0000803 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Application of James Maranda for enrollment with the Indians of California | | SV | DOI | 1929_06_22 Application 3585 of James Maranda.pdf |
| AR0000804 | AR0000811 | Scotts Valley Submissions (01/29/2016) | 8 | 1/29/2016 | Attachment to McClurken Report submitted by SV 1/29/2016 - primary source doc | | SV | DOI | 1929_10_18 Application 5643 of Clement Marrufo.pdf |
| AR0000812 | AR0000823 | Scotts Valley Submissions (01/29/2016) | 12 | 1/29/2016 | Census data - primary source doc for consolidated report submitted by SV | | SV | DOI | 1930_04_02 to 1930_04_24 Census ED17-6, Twp4, Lake, CA Indians.pdf |
| AR0000824 | AR0000830 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Primary source doc for McClurken report submitted by SV | | SV | DOI | 1930_07_09 Application 5920 of Tudy Marie Arnold.pdf |
| AR0000831 | AR0000837 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Application of Lucy Maysee Household for the Enrollment with the Indians of California | | SV | DOI | 1930_07_09 Application 5921 of Lucy Maysee Household.pdf |
| AR0000838 | AR0000845 | Scotts Valley Submissions (01/29/2016) | 8 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1930_07_09 Application 5923 of Lena Maysee Allen.pdf |
| AR0000846 | AR0000852 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Application of Angelo Trippo for Enrollment with the Indians of the State of California | | SV | DOI | 1930_07_27 Application 8532 of Angelo Trippo.pdf |
| AR0000853 | AR0000859 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Application for Indian enrollment - primary source doc for consolidated report submitted by SV | | SV | DOI | 1930_07_28 Application 8541 of Juana Bello.pdf |
| AR0000860 | AR0000866 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1930_07_28 Application 8542 of Laura Cassia Faber.pdf |
| AR0000867 | AR0000873 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1930_07_28 Application 8543 of Juanita Kanae.pdf |
| AR0000874 | AR0000882 | Scotts Valley Submissions (01/29/2016) | 9 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Application of Arthur Faber Household for the Enrollment with the Indians of California | | SV | DOI | 1930_07_28 Application 8544 of Arthur Faber.pdf |
| AR0000883 | AR0000889 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1930_07_28 Application 8545 of Pearl Faber.pdf |
| AR0000890 | AR0000896 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Application of Joaquin Faber for Enrollment with the Indians of the State of California | | SV | DOI | 1930_07_28 Application 8546 of Joaquin Faber.pdf |
| AR0000897 | AR0000903 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1932_04_24 Application 11067 of Ervin J Maysee.pdf |
| AR0000904 | AR0000905 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 1935_05_14 Indian Voters of the Scotts Valley Rancheria.pdf |
| AR0000906 | AR0000911 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Primary source for McClurken report | | SV | DOI | 1940_11_12 Scotts Valley Rancheria Census.pdf |
| AR0000912 | AR0000913 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Census data - primary source doc for consolidated report submitted by SV | | SV | DOI | 1948_06_03 Scotts Valley Rancheria Census.pdf |
| AR0000914 | AR0000922 | Scotts Valley Submissions (01/29/2016) | 9 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Pomo Informants, ca. 1952 | | SV | DOI | 1952 ca Pomo Informants.pdf |
| AR0000923 | AR0000948 | Scotts Valley Submissions (01/29/2016) | 26 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Interview with Merlene Besoni and Jesse Gonzales by James McClurken | | SV | DOI | 2004_08_07 Interview with Merlene Besoni and Jesse Gonzales.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0000949 | AR0000963 | Scotts Valley Submissions (01/29/2016) | 15 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc - Excerpt of "Clear Lake Pomo Society" | | SV | DOI | 2004_ca_Handwritten Notes by Jennett Holdert on Clear Lake Pomo Society by Edward Gifford.pdf |
| AR0000964 | AR0000964 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Primary source doc for consolidated report submitted by SV | | SV | DOI | 2006_06_01 Gonzales to Howard, Office Communication.pdf |
| AR0000965 | AR0000965 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Attachment to McClurken Report submitted by SV on 1/29/2016 - primary source doc | | SV | DOI | 2006_08_16 Gonzales to Howard, Office Communication.pdf |
| AR0000966 | AR0000966 | Scotts Valley Submissions (01/29/2016) | 1 | 1/29/2016 | Primary source doc appended to McClurken report submitted by SV | | SV | DOI | 2007_02_18 Jesse Gonzalez to Joe Quick.pdf |
| AR0000967 | AR0000970 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 01 Lobo.pdf |
| AR0000971 | AR0000977 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Administrative History and Records Description for Record Group 75 | | SV | DOI | 02 Administrative History.pdf |
| AR0000978 | AR0000998 | Scotts Valley Submissions (01/29/2016) | 21 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 03 1926 Loeb.pdf |
| AR0000999 | AR0001013 | Scotts Valley Submissions (01/29/2016) | 15 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Report: Ethnographic and historical sketch of the eastern pomo and their neighbors. | | SV | DOI | 06 McLendon.pdf |
| AR0001014 | AR0001015 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Relocation file - secondary source appended to McClurken report | | SV | DOI | 07 09 February 1959.pdf |
| AR0001016 | AR0001018 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 07 17 June 1965.pdf |
| AR0001019 | AR0001020 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Letter | | SV | DOI | 08 [20 January 1966].pdf |
| AR0001021 | AR0001022 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Letter re: appeal for service in Adult Vocational Training | | SV | DOI | 08 25 March 1959.pdf |
| AR0001023 | AR0001024 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source appended to McClurken report | | SV | DOI | 09 23 February 1966.pdf |
| AR0001025 | AR0001026 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Report: Land Operations Scotts Valley | | SV | DOI | 10 09 September 1959.pdf |
| AR0001027 | AR0001045 | Scotts Valley Submissions (01/29/2016) | 19 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 10 Bean & Theodoratus.pdf |
| AR0001046 | AR0001049 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Letter re: California Rancheria Task Force | | SV | DOI | 11 05 November 1971.pdf |
| AR0001050 | AR0001059 | Scotts Valley Submissions (01/29/2016) | 10 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Description of distribution of assets of SV rancheria | | SV | DOI | 11 29 September 1959.pdf |
| AR0001060 | AR0001212 | Scotts Valley Submissions (01/29/2016) | 153 | 1/29/2016 | CA Rancheria Task Force Report - Secondary source appended to McClurken report | | SV | DOI | 12 02 February 1972.pdf |
| AR0001213 | AR0001214 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Individual well request meeting Scotts Valley Tribe. | | SV | DOI | 12 14 October 1959.pdf |
| AR0001215 | AR0001225 | Scotts Valley Submissions (01/29/2016) | 11 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 12 Patterson.pdf |
| AR0001226 | AR0001229 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 13 12 December 1972.pdf |
| AR0001230 | AR0001232 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Letter re: domestic water system | | SV | DOI | 13 22 October 1959.pdf |
| AR0001233 | AR0001234 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Letter in support of Indians of Lake County, California | | SV | DOI | 14 04 February 1973.pdf |
| AR0001235 | AR0001236 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Individual wells for Scotts Valley tribe. | | SV | DOI | 14 27 October 1959.pdf |
| AR0001237 | AR0001239 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 14 Sarris.pdf |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0001240 | AR0001242 | Scotts Valley Submissions (1/29/2016) | 3 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Letter re: improvements of living conditions for Indians in Lake County, California | | SV | DOI | 15 16 March 1973.pdf |
| AR0001243 | AR0001244 | Scotts Valley Submissions (1/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Letter re: Scotts Valley Rancheria | | SV | DOI | 15 16 October 1931.pdf |
| AR0001245 | AR0001246 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 15 20 November 1959.pdf |
| AR0001247 | AR0001248 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 16 23 November 1959.pdf |
| AR0001249 | AR0001250 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Letter (unintelligible) | | SV | DOI | 16 23 October 1931.pdf |
| AR0001251 | AR0001255 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 16 Filed 20 February 1976.pdf |
| AR0001256 | AR0001259 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 16 Fixico.pdf |
| AR0001260 | AR0001294 | Scotts Valley Submissions (01/29/2016) | 35 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Complaint for Injunctive Relief, Tillie Hardwick v. United States | | SV | DOI | 17 12 July 1979.pdf |
| AR0001295 | AR0001296 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - employment document | | SV | DOI | 17 25 November 1959.pdf |
| AR0001297 | AR0001298 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Letter regarding digging a well for Ed Charlie on Scotts Valley Land and water rights. | | SV | DOI | 17 26 October 1931.pdf |
| AR0001299 | AR0001334 | Scotts Valley Submissions (01/29/2016) | 36 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Notes on Pomo Ethnogeography | | SV | DOI | 17 Stewart.pdf |
| AR0001335 | AR0001336 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 18 11 December 1959.pdf |
| AR0001337 | AR0001352 | Scotts Valley Submissions (01/29/2016) | 16 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 18 27 December 1983.pdf |
| AR0001353 | AR0001354 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 18 28 October 1931.pdf |
| AR0001355 | AR0001376 | Scotts Valley Submissions (01/29/2016) | 22 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Class Action Complaint For Declaratory And Injunctive Relief Scotts Valley et al. v. US | | SV | DOI | 19 27 June 1986.pdf |
| AR0001377 | AR0001378 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 19 28 November 1932.pdf |
| AR0001379 | AR0001427 | Scotts Valley Submissions (01/29/2016) | 49 | 1/29/2016 | Relocation file - secondary source doc for consolidated report submitted by SV | | SV | DOI | 19 Kenneth Arnold 1960.pdf |
| AR0001428 | AR0001439 | Scotts Valley Submissions (01/29/2016) | 12 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Plaintiffs' Settlement Conference Statement, Scotts Valley Band of Pomo Indians of The Sugar Bowl Rancheria et al., Plaintiffs, v. United States of America, et al., | | SV | DOI | 20 13 July 1988.pdf |
| AR0001440 | AR0001446 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Approved Roll of 1933 for California Indians and Supplemental Roll | | SV | DOI | 20 1933.pdf |
| AR0001447 | AR0001478 | Scotts Valley Submissions (01/29/2016) | 32 | 1/29/2016 | Relocation file - secondary source doc for consolidated report submitted by SV | | SV | DOI | 20 Delores Anderson 1960.pdf |
| AR0001479 | AR0001481 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 21 17 January 1933.pdf |
| AR0001482 | AR0001531 | Scotts Valley Submissions (01/29/2016) | 50 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 22 Chris Ray 1960.pdf |
| AR0001532 | AR0001533 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 23 ca. November 1935.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0001534 | AR0001551 | Scotts Valley Submissions (01/29/2016) | 18 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV - Relocation files of Rose Miller | | SV | DOI | 23 Rose Miller 1960.pdf |
| AR0001552 | AR0001556 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | SV case record - secondary source attached to Consolidated Report submitted by SV | | SV | DOI | 24 November 1935 - March 1938.pdf |
| AR0001557 | AR0001598 | Scotts Valley Submissions (01/29/2016) | 42 | 1/29/2016 | Relocation file - secondary source doc for consolidated report submitted by SV | | SV | DOI | 24 Phyliss Arnold 1960.pdf |
| AR0001599 | AR0001631 | Scotts Valley Submissions (01/29/2016) | 33 | 1/29/2016 | "Secondary doc" for McClurken consolidated report submitted by SV | | SV | DOI | 25 Jerridine Arnold 1960.pdf |
| AR0001632 | AR0001641 | Scotts Valley Submissions (01/29/2016) | 10 | 1/29/2016 | McClurken report: secondary doc | | SV | DOI | 25 July - August 1937.pdf |
| AR0001642 | AR0001676 | Scotts Valley Submissions (01/29/2016) | 35 | 1/29/2016 | McClurken report attachment: secondary doc - Stip of entry of judgment - SVBPI v. U.S. | | SV | DOI | 26 15 March 1991.pdf |
| AR0001677 | AR0001678 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Relocation case file - secondary source doc for SV's Consolidated Report | | Wilbur Peacock | Jerridine Arnold | 26 18 March 1960.pdf |
| AR0001679 | AR0001680 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for McClurken report | | SV | DOI | 26 ca. 1938.pdf |
| AR0001681 | AR0001682 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 27 02 March 1938.pdf |
| AR0001683 | AR0001685 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 27 16 May 2000.pdf |
| AR0001686 | AR0001687 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 27 31 March 1960.pdf |
| AR0001688 | AR0001689 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for SV's 01/29/2016 Consolidated Report | | SV | DOI | 28 01 April 1960.pdf |
| AR0001690 | AR0001691 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for McClurken report | | SV | DOI | 28 24 May 1940.pdf |
| AR0001692 | AR0001694 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Secondary source doc for consolidated report submitted by SV | | SV | DOI | 28 ca. January 1972.pdf |
| AR0001695 | AR0001713 | Scotts Valley Submissions (01/29/2016) | 19 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 28 Jerri Davis 07 August 2004.pdf |
| AR0001714 | AR0001715 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc - letter addressing water issue in Scotts Valley | | SV | DOI | 29 05 June 1940.pdf |
| AR0001716 | AR0001717 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Secondary source doc for SV's 01/29/2016 Consolidated Report | | SV | DOI | 29 08 July 1960.pdf |
| AR0001718 | AR0001723 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: terminated rancherias | | SV | DOI | 29 17 February 1987.pdf |
| AR0001724 | AR0001725 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 30 05 April 1941.pdf |
| AR0001726 | AR0001788 | Scotts Valley Submissions (01/29/2016) | 63 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 30 08 July 1960 - 30 June 1961.pdf |
| AR0001789 | AR0001792 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | McClurken report attachment: secondary doc - Federal Defendants Status Report, Scotts Valley Band of Pomo Indians of The Sugar Bowl Rancheria et al., Plaintiffs, v. United States of America, et al., Defendants, | | SV | DOI | 30 28 September 1987.pdf |
| AR0001793 | AR0001800 | Scotts Valley Submissions (01/29/2016) | 8 | 1/29/2016 | Interview w/Barbara White - secondary source doc for SV's 01/29/2016 Consolidated Report | | SV | DOI | 30 Barbar A. White 07 August 2004.pdf |
| AR0001801 | AR0001865 | Scotts Valley Submissions (01/29/2016) | 65 | 1/29/2016 | McClurken report attachment: secondary doc - Weekly Reports of Departures/Arrivals - Oakland Field Relocation Office | | SV | DOI | 31 08 July 1960 - 30 June 1961.pdf |
| AR0001866 | AR0001867 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 31 10 April 1941.pdf |
| AR0001868 | AR0001871 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: Scotts Valley v. United States | | SV | DOI | 31 26 October 1987.pdf |
| AR0001872 | AR0001936 | Scotts Valley Submissions (01/29/2016) | 65 | 1/29/2016 | Relocation weekly reports - secondary source doc for SV's 01/29/2016 Consolidated Report | | SV | DOI | 32  08 July 1960 - 30 June 1961.pdf |
| AR0001937 | AR0001938 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 32 23 April 1941.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0001939 | AR0001951 | Scotts Valley Submissions (01/29/2016) | 13 | 1/29/2016 | McClurken report attachment: secondary doc - Narrative of California Rancherias | | SV | DOI | 32 ca. 21 April 1988.pdf |
| AR0001952 | AR0001964 | Scotts Valley Submissions (01/29/2016) | 13 | 1/29/2016 | McClurken report attachment: secondary doc - Interview with Victoria Gonzales | | SV | DOI | 32 Victoria Gonzales 07 August 2004.pdf |
| AR0001965 | AR0001968 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | McClurken report attachment: secondary doc - California Indian Legal Services, Oakland, California, Scotts Valley Rancheria Case Files. | | SV | DOI | 33 08 June 1990.pdf |
| AR0001969 | AR0001970 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 33 19 January 1942.pdf |
| AR0001971 | AR0001980 | Scotts Valley Submissions (01/29/2016) | 10 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 33 Sylvia Watchman 07 August 2004.pdf |
| AR0001981 | AR0002014 | Scotts Valley Submissions (01/29/2016) | 34 | 1/29/2016 | Relocation file - secondary source doc for consolidated report submitted by SV | | SV | DOI | 33 Theresa Boggs 1961.pdf |
| AR0002015 | AR0002016 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: Scotts Valley v. United States | | SV | DOI | 34 07 January 1991.pdf |
| AR0002017 | AR0002018 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc - Harrison, Memorandum Re Victoria Augustine House | | SV | DOI | 34 26 January 1942.pdf |
| AR0002019 | AR0002026 | Scotts Valley Submissions (01/29/2016) | 8 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 34 Bennett Elliott 1961.pdf |
| AR0002027 | AR0002056 | Scotts Valley Submissions (01/29/2016) | 30 | 1/29/2016 | McClurken report attachment: secondary doc - Class action complaint | | SV | DOI | 35 26 April 1991.pdf |
| AR0002057 | AR0002058 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: occupation of Victoria Augustine cabin | | SV | DOI | 35 27 January 1942.pdf |
| AR0002059 | AR0002081 | Scotts Valley Submissions (01/29/2016) | 23 | 1/29/2016 | McClurken report attachment: secondary doc - Relocation file | | SV | DOI | 35 Della Augustine 1961.pdf |
| AR0002082 | AR0002084 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: PG&E right of way | | SV | DOI | 37 11 June 1944.pdf |
| AR0002085 | AR0002086 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc - Letter giving notice of requirement for right of way | | SV | DOI | 38 13 June 1944.pdf |
| AR0002087 | AR0002171 | Scotts Valley Submissions (01/29/2016) | 85 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 39 June 1949.pdf |
| AR0002172 | AR0002173 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc - Letter complaining abt water at Sugar Bowl Rancheria | | SV | DOI | 40 25 August 1949.pdf |
| AR0002174 | AR0002175 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 41 21 September 1949.pdf |
| AR0002176 | AR0002240 | Scotts Valley Submissions (01/29/2016) | 65 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 42 25 August 1950.pdf |
| AR0002241 | AR0002247 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | McClurken report attachment: secondary doc - Proposed Termination of Federal Supervision Over Indian Affairs in California | | SV | DOI | 43 10 April 1952.pdf |
| AR0002248 | AR0002300 | Scotts Valley Submissions (01/29/2016) | 53 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 44 06 December 1954.pdf |
| AR0002301 | AR0002304 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: allotment of Scotts Valley Reservation land to assignees | | SV | DOI | 45 05 October 1955.pdf |
| AR0002305 | AR0002306 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 46 14 December 1955.pdf |
| AR0002307 | AR0002345 | Scotts Valley Submissions (01/29/2016) | 39 | 1/29/2016 | McClurken report attachment: secondary doc - Relocation file - Jerridine Arnold | | SV | DOI | 47 1957 - 1959.pdf |
| AR0002346 | AR0002347 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 48 10 January 1957.pdf |
| AR0002348 | AR0002349 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc - Request for land purchase for Scotts Valley Band. | | SV | DOI | 49 04 November 1909.pdf |
| AR0002350 | AR0002352 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | McClurken report attachment: secondary doc - Bill on distribution of land and assets of rancherias in Cal. | | SV | DOI | 49 14 January 1957.pdf |
| AR0002353 | AR0002354 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Letter - secondary source attached to 01/29/2016 Consolidated Report, submitted by SVBPI | | SV | DOI | 50 04 November 1909.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0002355 | AR0002356 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: H.R. 2576 | | SV | DOI | 50 08 February 1957.pdf |
| AR0002357 | AR0002358 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 51 04 November 1909.pdf |
| AR0002359 | AR0002374 | Scotts Valley Submissions (01/29/2016) | 16 | 1/29/2016 | McClurken report attachment: secondary doc - Bill on distribution of land and assets of Cal. rancherias | | SV | DOI | 51 13 August 1957.pdf |
| AR0002375 | AR0002377 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 52 17 November 1909.pdf |
| AR0002378 | AR0002380 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 52 Submitted 13 August 1957.pdf |
| AR0002381 | AR0002383 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: land purchase on behalf of Scotts Valley | | SV | DOI | 53 04 December 1909.pdf |
| AR0002384 | AR0002388 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 53 19 August 1957.pdf |
| AR0002389 | AR0002392 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Bill - Secondary source attached to 01/29/2016 Consolidated Report, submitted by SVBPI | | SV | DOI | 54 20 August 1957.pdf |
| AR0002393 | AR0002398 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 55 17 April 1911.pdf |
| AR0002399 | AR0002403 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 55 31 October 1957.pdf |
| AR0002404 | AR0002409 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: land purchase for Scotts Valley | | SV | DOI | 56 26 May 1911.pdf |
| AR0002410 | AR0002411 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 57 07 June 1911.pdf |
| AR0002412 | AR0002413 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 58 03 August 1911.pdf |
| AR0002414 | AR0002416 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | McClurken report attachment: secondary doc - Letter re: receipt of request for superintendent | | SV | DOI | 1909_11_08 W B Fry to Ed Charley.pdf |
| AR0002417 | AR0002424 | Scotts Valley Submissions (01/29/2016) | 8 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | 1959_06_19 Distributees of Scotts Valley.pdf |
| AR0002425 | AR0002450 | Scotts Valley Submissions (01/29/2016) | 26 | 1/29/2016 | McClurken report attachment: secondary doc - Interview with Merlene Besoni and Jesse Gonzales by James McClurken | | SV | DOI | 2004_08_07 Interview with Merlene Besoni and Jesse Gonzales.pdf |
| AR0002451 | AR0002470 | Scotts Valley Submissions (01/29/2016) | 20 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Abel-Vidor et al_Remember Your Relations.pdf |
| AR0002471 | AR0002484 | Scotts Valley Submissions (01/29/2016) | 14 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Allen_Pomo Basketmaking.pdf |
| AR0002485 | AR0002496 | Scotts Valley Submissions (01/29/2016) | 12 | 1/29/2016 | McClurken report attachment: secondary doc - "The Ethno-Geography of the Pomo and Neighboring Indians" | | SV | DOI | Barrett_Ethnogeography of Pomo.pdf |
| AR0002497 | AR0002507 | Scotts Valley Submissions (01/29/2016) | 11 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Barrett_The Ethno-Geography of the Pomo.pdf |
| AR0002508 | AR0002527 | Scotts Valley Submissions (01/29/2016) | 20 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Collier_Mary and Sylvia B Thalman Int Tom Smith and Maria Copa.pdf |
| AR0002528 | AR0002532 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | McClurken report attachment: secondary doc - Autobios of 3 Pomo women | | SV | DOI | Colson_Autobiographies of Three Pomo Women.pdf |
| AR0002533 | AR0002566 | Scotts Valley Submissions (01/29/2016) | 34 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Dillon_Napa Valley's Natives.pdf |
| AR0002567 | AR0002597 | Scotts Valley Submissions (01/29/2016) | 31 | 1/29/2016 | McClurken report attachment: secondary doc - Napa Valley's Indians | | SV | DOI | Dillon_Richard H Napa Valley's Natives.pdf |
| AR0002598 | AR0002605 | Scotts Valley Submissions (01/29/2016) | 8 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Du Bois_Ghost Dance.pdf |
| AR0002606 | AR0002713 | Scotts Valley Submissions (01/29/2016) | 108 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Gifford_Clear Lake Pomo Society.pdf |
| AR0002714 | AR0002718 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Johnson_Patwin.pdf |
| AR0002719 | AR0002732 | Scotts Valley Submissions (01/29/2016) | 14 | 1/29/2016 | McClurken report attachment: secondary doc - Coast Miwok excerpt from book | | SV | DOI | Kelly Isabel Coast Miwok.pdf |
| AR0002733 | AR0002742 | Scotts Valley Submissions (01/29/2016) | 10 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Kroeber _A L_New Group Boundaries in Central CA.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0002743 | AR0002749 | Scotts Valley Submissions (01/29/2016) | 7 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Kroeber_A L The Patwin and Their Neighbors.pdf |
| AR0002750 | AR0002764 | Scotts Valley Submissions (01/29/2016) | 15 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Lewis et al_Stories and Legends.pdf |
| AR0002765 | AR0002780 | Scotts Valley Submissions (01/29/2016) | 16 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | McGuire Carlson and Parkman_An Exceptional Adaptation.pdf |
| AR0002781 | AR0002785 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Merriam_Studies of California Indians.pdf |
| AR0002786 | AR0002806 | Scotts Valley Submissions (01/29/2016) | 21 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Palmer_History of Napa and Lake.pdf |
| AR0002807 | AR0002815 | Scotts Valley Submissions (01/29/2016) | 9 | 1/29/2016 | McClurken report attachment: secondary doc - Book Excerpt: "Population and Environment of a Northern California Indian Community" | | SV | DOI | Parsell_Population and Environment.pdf |
| AR0002816 | AR0002820 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | McClurken report attachment: secondary doc - Change and Continuity: Transformations in Pomo Life | | SV | DOI | Patterson_Change and Continuity.pdf |
| AR0002821 | AR0002829 | Scotts Valley Submissions (01/29/2016) | 9 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Pitelka_Mendocino, Race Relations in a Northern California County.pdf |
| AR0002830 | AR0002835 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Powers_Stephen Tribes of California.pdf |
| AR0002836 | AR0002843 | Scotts Valley Submissions (01/29/2016) | 8 | 1/29/2016 | McClurken report attachment: secondary doc - Book excerpt: "Little White Father: Redick McKee on the California Frontier" | | SV | DOI | Raphael_Little White Father.pdf |
| AR0002844 | AR0002847 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Sawyer_Wappo.pdf |
| AR0002848 | AR0002852 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Shaw_Part II Face of the Country.pdf |
| AR0002853 | AR0002860 | Scotts Valley Submissions (01/29/2016) | 8 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Silliman_Lost Laborers in Colonial California.pdf |
| AR0002861 | AR0002866 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | McClurken report attachment: secondary doc | | SV | DOI | Theodoratus_Cultural and Social Change.pdf |
| AR0002867 | AR0002869 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | McClurken report attachment: secondary doc - Book excerpt: "Ukiah Valley Pomo Religious Life, Supernatural Doctoring, and Beliefs: Observations of 1939-1941." | | SV | DOI | Wilson_Ukiah Valley Pomo Religious Life.pdf |
| AR0002870 | AR0002888 | Scotts Valley Submissions (01/29/2016) | 19 | 1/29/2016 | Report submitted along with SV's initial request for positive ILO | | Dorothea Theodoratus, Anthropological Consultant, SVBPI | | 2016.01.29 Theodoratus Report.pdf |
| AR0002889 | AR0002974 | Scotts Valley Submissions (01/29/2016) | 86 | 1/29/2016 | Consolidated McClurken Report | | SV | DOI | S2016.01.29 Consolidated Rpt.pdf |
| AR0002975 | AR0003089 | Scotts Valley Submissions (01/29/2016) | 115 | 1/29/2016 | Report submitted with SV's initial request for positive ILO | | Albert Hurtado, Historian, Consultant for SV | | 2016.01.29 Hurtado Report.pdf |
| AR0003090 | AR0003092 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to Hurtado Report included with SV's initial submission - Table of Contents: Archival Documents and Published Sources Produced in Support of The Scotts Valley Band of Indians and the North San Francisco Bay Region | | SV | DOI | Hurtado Produced Archival Sources Index.pdf |
| AR0003093 | AR0003123 | Scotts Valley Submissions (01/29/2016) | 31 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's intial 01/29/2016 submission - Statement of Recollections of Early Events in California | | SV | DOI | Tab 1.pdf |
| AR0003124 | AR0003132 | Scotts Valley Submissions (01/29/2016) | 9 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's intial 01/29/2016 submission - Transcript of court proceeding - Vallejo v. U.S. | | SV | DOI | Tab 2.pdf |
| AR0003133 | AR0003135 | Scotts Valley Submissions (01/29/2016) | 3 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's intial 01/29/2016 submission | | SV | DOI | Tab 3.pdf |
| AR0003136 | AR0003147 | Scotts Valley Submissions (01/29/2016) | 12 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's intial 01/29/2016 submission - Recuerdos historicos y personales tocantes a la Alta California 1769-1849 | | SV | DOI | Tab 4.pdf |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0003148 | AR0003191 | Scotts Valley Submissions (01/29/2016) | 44 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission | | SV | DOI | Tab 5.pdf |
| AR0003192 | AR0003199 | Scotts Valley Submissions (01/29/2016) | 8 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Writings on "Origen de Indios" | | SV | DOI | Tab 6.pdf |
| AR0003200 | AR0003212 | Scotts Valley Submissions (01/29/2016) | 13 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission | | SV | DOI | Tab 7.pdf |
| AR0003213 | AR0003214 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission | | SV | DOI | Tab 8.pdf |
| AR0003215 | AR0003220 | Scotts Valley Submissions (01/29/2016) | 6 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - California State Population Census, 1852 Solano County | | SV | DOI | Tab 9.pdf |
| AR0003221 | AR0003235 | Scotts Valley Submissions (01/29/2016) | 15 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Deed release of Mariano Vallejo and John Frisbie | | SV | DOI | Tab 10.pdf |
| AR0003236 | AR0003246 | Scotts Valley Submissions (01/29/2016) | 11 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Correspondence - source docs for 01/29/2016 Hurtado Report | | SV | DOI | Tab 11.pdf |
| AR0003247 | AR0003287 | Scotts Valley Submissions (01/29/2016) | 41 | 1/29/2019 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Letter | | SV | DOI | Tab 12.pdf |
| AR0003288 | AR0003292 | Scotts Valley Submissions (01/29/2016) | 5 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Transcript/message re: troops in California | | SV | DOI | Tab 13.pdf |
| AR0003293 | AR0003296 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Message on Indian Affairs in California and Oregon | | SV | DOI | Tab 14.pdf |
| AR0003297 | AR0003300 | Scotts Valley Submissions (01/29/2016) | 4 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Report on Indian Affairs in CA | | SV | DOI | Tab 15.pdf |
| AR0003301 | AR0003706 | Scotts Valley Submissions (01/29/2016) | 406 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Report of the Secretary of Interior Communicating Correspondence between the Department of the Interior and the Indian Agents and commissioners in California | | SV | DOI | Tab 16.pdf |
| AR0003707 | AR0003708 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission | | SV | DOI | Tab 17.pdf |
| AR0003709 | AR0003710 | Scotts Valley Submissions (01/29/2016) | 2 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Solano County 1860 Census | | SV | DOI | Tab 18.pdf |
| AR0003711 | AR0003792 | Scotts Valley Submissions (01/29/2016) | 82 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Statement of Juan Bojorges, in Collected Documents on the Causes and Events in the Bloody Island Massacre of 1850 | | SV | DOI | Tab 19.pdf |
| AR0003793 | AR0003811 | Scotts Valley Submissions (01/29/2016) | 19 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission | | SV | DOI | Tab 20.pdf |
| AR0003812 | AR0003893 | Scotts Valley Submissions (01/29/2016) | 82 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission | | SV | DOI | Tab 21.pdf |
| AR0003894 | AR0004410 | Scotts Valley Submissions (01/29/2016) | 517 | 1/29/2016 | Attachment to Hurtado Report submitted with SV's initial 01/29/2016 submission - Dissertation: Yokuts and Pomo Political Institutions: A Comparative Study | | SV | DOI | Tab 22.pdf |
| AR0004411 | AR0004412 | Scotts Valley Submissions (05/03/2018) | 2 | 5/3/2018 | Letter in support of Scotts Valley Band of Pomo Indians' request for ILO attached to new evidence submitted | | Shawn Davis | John Tahsuda | 2018.05.03 Cover Letter Shawn Davis to John Tahsuda.pdf |
| AR0004413 | AR0004460 | Scotts Valley Submissions (05/03/2018) | 48 | 5/3/2018 | Supplement ILO Legal Memorandum and table | | Scotts Valley | DOI | 2018.05.03 SVBPI Supplement ILO Legal Memorandum.pdf |
| AR0004461 | AR0004500 | Scotts Valley Submissions (05/03/2018) | 40 | 8/11/2016 | Scotts Valley Band of Pomo Indians Fee-to-Trust Application | Fee-to-Trust Application | Gabriel Ray | Amy Dutschke | Exhibit 1 - Fee-to-Trust App.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al. | | | | | | |
| | | | October 10, 2019 Administrative Record | | | | | | |
| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
| AR0004501 | AR0004501 | Scotts Valley Submissions (05/03/2018) | 1 | 5/3/2018 | Map of Locations of Scotts Valley Band's BIA and IHS Service Area | | SV | DOI | Exhibit 2 - Location Map.pdf |
| AR0004502 | AR0004564 | Scotts Valley Submissions (05/03/2018) | 63 | 12/6/2017 | Scotts Valley Band of Pomo Indians Supplement to Fee-to-Trust application | | Patrick Bergin | Amy Dutschke | Exhibit 3 - Supplement to Fee-to-Trust App.pdf |
| AR0004565 | AR0004565 | Scotts Valley Submissions (05/03/2018) | 1 | 5/3/2018 | Scotts Valley Resort Master Plan - submitted with 05/2018 supplement | | | | Exhibit 4 - Tribal Homeland Master Plan.pdf |
| AR0004566 | AR0004579 | Scotts Valley Submissions (05/03/2018) | 14 | 5/3/2018 | Report - Chief Augustine: Significant Ancestor of the Scotts Valley Band of Pomo Indians | | Scotts Valley Band/Albert Hurtado | | Exhibit 5 - Addendum - Chief Augustine.pdf |
| AR0004580 | AR0004765 | Scotts Valley Submissions (05/03/2018) | 186 | 5/3/2018 | Part of SV's 05/03 submission: addendum to "Chief Augustine: Significant Ancestor of the Scotts Valley Band of Pomo Indians (SVBI)" | | SV | DOI | Exhibit 5 - Sources for Addendum - Chief Augustine.pdf |
| AR0004766 | AR0005012 | Scotts Valley Submissions (05/03/2018) | 247 | 5/3/2018 | Part of 05/2018 SV submission: "Supplemental Report: History of the Scotts Valley Band of Pomo Indians and the San Pablo Bay Region" | | SV | DOI | Exhibit 5 - Sources for Supplemental Report.pdf |
| AR0005013 | AR0005036 | Scotts Valley Submissions (05/03/2018) | 24 | 5/3/2018 | Supplemental Report: History of the Scotts Valley Band of Pomo Indians and the San Pablo Bay Region | | Scotts Valley Band (Hurtado, Theodoratus) | DOI | Exhibit 5 - Supplemental Report..pdf |
| AR0005037 | AR0005037 | Scotts Valley Submissions (05/03/2018) | 1 | 5/3/2018 | Tribal Office Map | | Scotts Valley Band | DOI | Exhibit 6 - Tribal Office Map.pdf |
| AR0005038 | AR0005038 | Scotts Valley Submissions (05/03/2018) | 1 | 5/3/2018 | Vallejo Parcel map | | Scotts Valley Band | DOI | Exhibit 7 - Vallejo Parcel Map.pdf |
| AR0005039 | AR0005039 | Scotts Valley Submissions (05/03/2018) | 1 | 5/3/2018 | N. Cal. rancho map | | Scotts Valley | DOI | Exhibit 8 - Rancho Map.pdf |
| AR0005040 | AR0005040 | Scotts Valley Submissions (05/03/2018) | 1 | 5/3/2018 | List of exhibits alongside 05/2018 SV submission | | Scotts Valley | DOI | Exhibit List.pdf |
| AR0005041 | AR0005041 | Scotts Valley Submissions (05/03/2018) | 1 | May-18 | Table of Contents for SV 05/2018 submission | | Scotts Valley Band | DOI | Sources - Table of Contents.pdf |
| AR0005042 | AR0005190 | Scotts Valley Submissions (05/03/2018) | 149 | 5/3/2018 | Census data - Theodoratus appendix in 05/2018 SV submission | | Scotts Valley Band | DOI | Theodoratus Appendix.pdf |
| AR0005191 | AR0005242 | Scotts Valley Submissions (05/03/2018) | 52 | 5/3/2018 | Census data included w/SV's 05/2018 submission in support of its request - accompanying Theodoratus appendix | | SV | DOI | Theodoratus Census Forms.pdf |
| AR0005243 | AR0005244 | Scotts Valley Submissions (10/02/2018) | 2 | 10/2/2018 | Request for ILO - briefing doc | | Scotts Valley Band | DOI | 2018.10.02 SV Briefing.pdf |
| AR0005245 | AR0005247 | Scotts Valley Submissions (10/02/2018) | 3 | 10/19/2018 | Document submitted with SV's 10/2018 submission to DOI in support of its request for ILO - "Indian Servitude in CA" | | SV | DOI | Indian Servitude in California.pdf |
| AR0005248 | AR0005248 | Scotts Valley Submissions (10/02/2018) | 1 | 10/2/2018 | N. Cal. rancho map submitted by SV in support of its request for ILO | | Scotts Valley Band | DOI | map_1(v3).jpg |
| AR0005249 | AR0005297 | Scotts Valley Submissions (10/02/2018) | 49 | 10/12/2018 | Doc submitted by SV to DOI in support of its request for ILO: "Trajectory of Indian Country in CA" | | SV | DOI | The Trajectory of Indian Country in California_Rancherias Villa.pdf |
| AR0005298 | AR0005315 | Scotts Valley Submissions (12/04/2018) | 18 | 12/4/2018 | Supplemental SV materials for DOI'S consideration: "History of the Scotts Valley Band of Pomo Indians and the San Pablo Bay Region" | | Albert Hurtado, Ph.D., SV | DOI | 2018.12 Addendum to the Supplemental Report.pdf |
| AR0005316 | AR0005317 | Scotts Valley Submissions (12/04/2018) | 2 | 12/4/2018 | Letter accompanying report by historian Hurtado in support of SV's request for ILO | | Arlinda Locklear | Kyle Scherer | 2018.12.04 Letter to Scherer.pdf |
| AR0005318 | AR0005376 | Scotts Valley Submissions (12/04/2018) | 59 | 12/4/2018 | Book excerpt submitted with other material supplementing SV's request for ILO | | Scotts Valley Band | DOI | 2018.12.04 Scotts Valley Primary Sources.pdf |
| AR0005377 | AR0005426 | United Auburn Indians Submissions (11/07/2016) | 50 | 11/7/2016 | Part 1 of United Auburn Indian Community consultant report | | United Auburn Indian Community | DOI | 2016.11.07 Beckham Report Part 1.pdf |
| AR0005427 | AR0005476 | United Auburn Indians Submissions (11/07/2016) | 50 | 11/7/2016 | Part 2 of United Auburn Indian Community consultant report | | United Auburn Indian Cmty. | DOI | 2016.11.07 Beckham Report Part 2.pdf |
| AR0005477 | AR0005526 | United Auburn Indians Submissions (11/07/2016) | 50 | 11/7/2016 | Part 3 of United Auburn Indian Community consultant report | | United Auburn Indian Cmty. | DOI | 2016.11.07 Beckham Report Part 3.pdf |
| AR0005527 | AR0005579 | United Auburn Indians Submissions (11/07/2016) | 53 | 11/7/2016 | Part 4 of United Auburn Indian Community consultant report | | United Auburn Indian Cmty. | DOI | 2016.11.07 Beckham Report Part 4.pdf |
| AR0005580 | AR0005583 | United Auburn Indians Submissions (11/07/2016) | 4 | 11/7/2016 | Letter in opposition to Scotts Valley Band of Pomo Indians - Request for "Restored Lands" in the City of Vallejo, Solano County, California | | Gene Whitehouse, Chairman, United Auburn Indian Cmty. | Lawrence Roberts, PDAS-Indian Affairs | 2016.11.07 Ltr from United Auburn Indian Commu |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0005584 | AR0005590 | Yocha Dehe Submissions (11/08/2016) | 7 | 11/8/2016 | Response to SV's request for restored lands opinion | | Yocha Dehe | PDAS Larry Roberts | 2016.11.08 Cover Letter from Yocha Dehe to AS-IA.pdf |
| AR0005591 | AR0005596 | Yocha Dehe Submissions (11/08/2016) | 6 | 11/8/2016 | Part of YD's 11/2016 submission: Comments on SVBPI's Request for ILO | | Andres Resendez, Yocha Dehe | DOI | 2016.11.08 Tab D Resendez Report.pdf |
| AR0005597 | AR0005597 | Yocha Dehe Submissions (11/08/2016) | 1 | 11/8/2016 | 1851 sketch of NW California - attachment to 11/08/2016 Yocha Dehe submission | | YD | DOI | 2016.11.08 Tab L.pdf |
| AR0005598 | AR0005677 | Yocha Dehe Submissions (11/08/2016) | 80 | 11/8/2016 | Attachments to 11/08/2016 Yocha Dehe submission - Chart of Indian Lands Determinations; Declaration of James Kinter and exhibit; 1851 Treaty; Treaty Q; Letter from Platon Vallejo | | Yocha Dehe | DOI | 2016.11.08 Tabs G-K.pdf |
| AR0005678 | AR0005708 | Yocha Dehe Submissions (11/08/2016) | 31 | 11/8/2016 | Legal Memorandum in Opposition to the Scotts Valley Band of Pomo Indians' Request for "Restored Lands" in the City of Vallejo, Solano County, California | | Yocha Dehe | DOI | 2016.11.08 YDWN Legal Memorandum.pdf |
| AR0005709 | AR0005710 | Yocha Dehe Submissions (11/08/2016) | 2 | 11/8/2016 | Cover page for Yocha Dehe's 11/08/2016 submission | | Yocha Dehe | DOI | 2016.11.08 Yocha Dehe Binder Cover.pdf |
| AR0005711 | AR0005816 | Yocha Dehe Submissions (11/08/2016) | 106 | 11/8/2016 | Index and attachments A-C of Yocha Dehe's 11/08/2016 submission | | Yocha Dehe | DOI | 2016.11.08 Yocha Dehe Index and Tabs A-C.pdf |
| AR0005817 | AR0005848 | Yocha Dehe Submissions (11/08/2016) | 32 | 11/8/2016 | Appendix contained in exhibit included as part of Yocha Dehe's 11/08/2016 submission | | Yocha Dehe | DOI | 2016.11.08 App D |
| AR0005849 | AR0005861 | Yocha Dehe Submissions (11/08/2016) | 13 | 11/8/2016 | Attachment to Yocha Dehe submission - Ethnogeography and Ethnography of Vallejo | | Yocha Dehe | DOI | 2016.11.08 Appendix A Combined Village Table.pdf |
| AR0005862 | AR0005869 | Yocha Dehe Submissions (11/08/2016) | 8 | 11/8/2016 | Attachment to Yocha Dehe submission - Ethnogeography and Ethnography of Vallejo | | Yocha Dehe | DOI | 2016.11.08 Appendix B Maps.pdf |
| AR0005870 | AR0005881 | Yocha Dehe Submissions (11/08/2016) | 12 | 11/8/2016 | Treaties with various California Tribes - Attachment to Yocha Dehe submission - Ethnogeography and Ethnography of Vallejo | | Yocha Dehe | DOI | 2016.11.08 Appendix C Treaties.pdf |
| AR0005882 | AR0005948 | Yocha Dehe Submissions (11/08/2016) | 67 | 11/8/2016 | Native American Ethnogeography and Ethnohistory in the Vicinity of Vallejo, California by Northwest Cultural Resource Consultants - Part of Yocha Dehe submission | | Yocha Dehe | DOI | 2016.11.08 Ethnogeography and Ethnography of Vallejo.pdf |
| AR0005949 | AR0005998 | Yocha Dehe Submissions (11/08/2016) | 50 | 11/8/2016 | Part 1 of United Auburn Indian Community consultant report - Part of Yocha Dehe's 11/08/2016 submission | | Yocha Dehe | SV | 2016.11.07 Beckham Report Part 1.pdf |
| AR0005999 | AR0006048 | Yocha Dehe Submissions (11/08/2016) | 50 | 11/8/2016 | Part 2 of United Auburn Indian Community consultant report - Part of Yocha Dehe's 11/08/2016 submission | | Yocha Dehe | DOI | 2016.11.07 Beckham Report Part 2.pdf |
| AR0006049 | AR0006098 | Yocha Dehe Submissions (11/08/2016) | 50 | 11/8/2016 | Part 3 of United Auburn Indian Community consultant report - Part of Yocha Dehe's 11/08/2016 submission | | Yocha Dehe | DOI | 2016.11.07 Beckham Report Part 3.pdf |
| AR0006099 | AR0006151 | Yocha Dehe Submissions (11/08/2016) | 53 | 11/8/2016 | Part 4 of United Auburn Indian Community consultant report - Part of Yocha Dehe's 11/08/2016 submission | | Yocha Dehe | DOI | 2016.11.07 Beckham Report Part 4.pdf |
| AR0006152 | AR0006216 | Yocha Dehe Submissions (11/22/2016) | 65 | 11/22/2016 | Exhibit attached to Yocha Dehe 11/22/2016 submission | | Yocha Dehe | DOI | 2016.11.22 EXHIBIT A.pdf |
| AR0006217 | AR0006241 | Yocha Dehe Submissions (11/22/2016) | 25 | 11/22/2016 | Exhibit attached to Yocha Dehe submission: Letter re: Elem Indian Colony/North Maro Island Requested Information re: Tribal Economic Development Bonds | | Yocha Dehe | DOI | 2016.11.22 EXHIBIT B.pdf |
| AR0006242 | AR0006246 | Yocha Dehe Submissions (11/22/2016) | 5 | 11/22/2016 | Cover letter for 11/22/2016 submission - YD's reply to SV's 11/14/2016 correspondence | | Yocha Dehe | PDAS Larry Roberts | 2016.11.22 Responsive Correspondence re Reply to YDWN Subm.pdf |
| AR0006247 | AR0006258 | Yocha Dehe Submissions (11/22/2016) | 12 | 11/22/2016 | Supplemental Legal Memorandum in Opposition to the Scotts Valley Band of Pomo Indians' Request for "Restored Lands" in the City of Vallejo, Solano County, California | | Yocha Dehe | DOI | 2016.11.22 YDWN Supplemental Legal Memo.pdf |
| AR0006259 | AR0006277 | Yocha Dehe Submissions (11/22/2016) | 19 | 11/22/2016 | The Yocha Dehe Wintun Nation's Reply to November 14, 2016 Correspondence from the Scotts Valley Band of Pomo Indians Regarding Its Request for "Restored Lands" in the City of Vallejo, California | | Leland Kinter | Lawrence Roberts | 2016.11.22 Yocha Dehe Opposition Letter and Brief.pdf |
| AR0006278 | AR0006278 | Other Correspondence and Materials | 1 | 10/14/2016 | Letter in support of Scotts Valley Indian lands request | | Arthur W. Carlson, Viejo Capital | Lawrence Roberts, Acting AS-IA | 10.14.16 Carlson.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.** | | | | | |
| | | | **October 10, 2019 Administrative Record** | | | | | |
| **Bates Begin** | **Bates End** | **Folder/Topic** | **Pages** | **Date** | **Document Description** | **Email Subject** | **From** | **To** | **File Name** |
| AR0006279 | AR0006282 | Other Correspondence and Materials | 4 | 08/20/1851 | 1851 Treaty with the Calanapo, etc. | | | | 1851.08.20 Treaty w Calanapo.pdf |
| AR0006283 | AR0006283 | Other Correspondence and Materials | 1 | 1899 | Indian Land Cessions in California | | Charles Royce | | 1899 Royce Map of California.pdf |
| AR0006284 | AR0006285 | Other Correspondence and Materials | 2 | 2/12/1992 | Agency Action notice of reinstatement to former status for the Scotts Valley Band of Pomo Indians | | | | 1992.02.12 Notice of Reinstatement to Former Status for the Guidiville Band of Pomo India.pdf |
| AR0006286 | AR0006289 | Other Correspondence and Materials | 4 | 11/17/2008 | Legal Memo from Solicitor Office to Deputy Assistant Secretary for Policy & Economic Development re: Scotts Valley Band status as a restored tribe. | | Edith Blackwell | George T. Skibine | 2008.11.18 Scotts Valley Restored Tribe Opinion.pdf |
| AR0006290 | AR0006384 | Other Correspondence and Materials | 95 | Sep-11 | Record of Decision re: North Fork Rancheria of Mono Indians | | DOI | | 2011.09 North Fork ROD.pdf |
| AR0006385 | AR0006403 | Other Correspondence and Materials | 19 | 5/25/2012 | Memorandum Concerning Scotts Valley application for land into trust in Richmond, CA. | | Donald E. Laverdure, Acting AS-IA | Donald Arnold, Chairperson, SV | 2012.05.25 Scotts Valley Richmond Parcels Decision.pdf |
| AR0006404 | AR0006408 | Other Correspondence and Materials | 5 | 1/26/2016 | Scotts Valley Exhibits in support of ILO request | | SV | DOI | 2016.01.26 Scotts Valley Exhibits.pdf |
| AR0006409 | AR0006523 | Other Correspondence and Materials | 115 | 1/29/2016 | Report by Albert L. Hurtado in support of SVBPI's Request for Indian Lands Determination | | SV | DOI | 2016.01.29 Hurtado Report.pdf |
| AR0006524 | AR0006609 | Other Correspondence and Materials | 86 | 1/29/2016 | Conslidated Report re: Scotts Valley Band of Pomo Indians Request for Indian Lands Determination | | SV | DOI | 2016.01.29 Scotts Valley Consolidated Report.pdf |
| AR0006610 | AR0006626 | Other Correspondence and Materials | 17 | 1/29/2016 | Packet submitted by SVBPI w/images in support of ILO request | | SV | DOI | 2016.01.29 Scotts Valley Packet w images.pdf |
| AR0006627 | AR0006645 | Other Correspondence and Materials | 19 | 1/29/2016 | Report in support of Scotts Valley Band of Pomo Indians Request for Indian Lands Determination | | SV | DOI | 2016.01.29 Theodoratus Report.pdf |
| AR0006646 | AR0006655 | Other Correspondence and Materials | 10 | 4/5/2016 | Letter w/table in support of Scotts Valley Band of Pomo Indians' Request for Indian Lands Determination | | Patrick R. Bergin, SVBPI Counsel | Paula L. Hart, OIG | 2016.04.05 Letter PRB to P. Hart w table attached.pdf |
| AR0006656 | AR0006656 | Other Correspondence and Materials | 1 | 4/27/2016 | Letter notifying SVBPI of incomplete request for ILO | | Paula Hart, OIG | Gabriel Ray, SVBPI | 2016.04.27 Hart Letter to Gabriel Ray.pdf |
| AR0006657 | AR0006660 | Other Correspondence and Materials | 4 | 7/8/2016 | Letter opposing Scotts Valley "Restored Lands" Opinion | Image | Greg Sarris, Graton Rancheria | Larry Roberts, Acting AS-IA | 2016.07.08 Graton Letter to DOI Roberts.pdf |
| AR0006661 | AR0006670 | Other Correspondence and Materials | 10 | 7/18/2016 | Letter from Yocha Dehe Wintun Nation Tribal Chairman to Assistant Secretary - Indian Affairs opposing SV's request | | Leland Kinter, Yocha Dehe | Lawrence Roberts, Acting AS-IA | 2016.07.18 Ltr from Yocha Dehe Wintun Nation to ASIA Roberts.pdf |
| AR0006671 | AR0006673 | Other Correspondence and Materials | 3 | 7/28/2016 | Letter in opposition to SVBPI's request for ILO | | Claudia Quintana, City of Vallejo | Lawrence Roberts, Acting AS-IA | 2016.07.28 Letter from City of Vallejo.pdf |
| AR0006674 | AR0006677 | Other Correspondence and Materials | 4 | 8/3/2016 | Tribal resolution requesting that Sec'y take Vallejo parcel into trust for SV | | SV Tribal Council | | 2016.08.03 FTT Application Exhibit 1 Resolution No. 20-16.pdf |
| AR0006678 | AR0006680 | Other Correspondence and Materials | 3 | 8/11/2016 | Letter from Dr. Stephen Dow Beckham, Emeritus History Professor, Lewis & Clark College, to AS-IA opposing SV's request | | Stephen Dow Beckham | Lawrence Roberts, Acting AS-IA | 2016.08.11 Dr. Stephen Beckham Letter.pdf |
| AR0006681 | AR0006719 | Other Correspondence and Materials | 39 | Aug-16 | SV's Fee-to-Trust Application for Vallejo Parcel | Fee-to-Trust Application | SV | BIA - Pacific Region | 2016.08.11 Scotts Valley Fee to Trust Application.pdf |
| AR0006720 | AR0006720 | Other Correspondence and Materials | 1 | 8/11/2016 | Letter accompanying SV's fee-to-trust app | | Gabriel Ray, SV | Amy Dutschke, Regional Director, BIA | 2016.08.11 Transmittal Letter Chairman Ray to Director Dutschke.pdf |
| AR0006721 | AR0006723 | Other Correspondence and Materials | 3 | 8/23/2016 | Letter opposing "Restored Lands" Exception from Scotts Valley Band of Pomo Indians | | Erin Hannigan, Solano County | Lawrence Roberts, Acting AS-IA | 2016.08.23 Solano County Letter.pdf |
| AR0006724 | AR0006733 | Other Correspondence and Materials | 10 | 9/15/2016 | Letter from SV's counsel re: Scotts Valley Band of Pomo Indians: Request for Indian Lands Determination | | Steven Bloxham, SV counsel | Eric Shepard, Assoc. Solicitor | 2016.09.15 Letter to E. Shepard from S. Bloxham re Scotts Valley.pdf |
| AR0006734 | AR0006737 | Other Correspondence and Materials | 4 | 9/15/2016 | Letter to Sec. Roberts from City of Vallejo Requesting 90 day delay | | Patrick Bergin | Lawrence Roberts | 2016.09.15 SVB Response to Vallejo request for 90 day extension.pdf |
| AR0006738 | AR0006739 | Other Correspondence and Materials | 2 | 9/20/2016 | Letter from Yocha Dehe tribe concerns about restored lands to Scotts Valley tribe. | | Leland Kinter | Lawrence Roberts | 2016.09.20 Letter from YDWN to ASIA Roberts.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0006740 | AR0006741 | Other Correspondence and Materials | 2 | 9/20/2016 | Letter re: "Restored Lands" Exception Request from Scotts Valley Band of Pomo Indians | | Alfredo Pedroza | Lawrence Roberts | 2016.09.20 Napa County Letter.pdf |
| AR0006742 | AR0006743 | Other Correspondence and Materials | 2 | 9/20/2016 | Letter opposing SV's request | | Yocha Dehe | Lawrence Roberts, Acting AS-IA | 2016.09.20 Yocha Dehe Letter.pdf |
| AR0006744 | AR0006745 | Other Correspondence and Materials | 2 | 9/20/2016 | Letter opposing SV's request | | Napa County Board of Supervisors | Lawrence Roberts, Acting AS-IA | 2016.09.24 Napa County - Opposition.pdf |
| AR0006746 | AR0006747 | Other Correspondence and Materials | 2 | 10/3/2016 | Letter in support of SV's request for ILO | | William Elliott, Elliott Real Estate | Larry Roberts, Acting AS-IA | 2016.10.03 Elliot Real Estate Support for Scotts Valley.pdf |
| AR0006748 | AR0006754 | Other Correspondence and Materials | 7 | 10/3/2016 | Scotts Valley Band of Pomo Indians. Significant Historical Connection - Key Distinctions from 2012 Decision | | SV | DOI | 2016.10.03 Significant Historical Connection Table.pdf |
| AR0006755 | AR0006756 | Other Correspondence and Materials | 2 | 10/4/2016 | Letter re: Scotts Valley Restored Lands Exception | | John Vasquez | Lawrence Roberts | 2016.10.04 Solano County comments on Restored Lands for SVB.pdf |
| AR0006757 | AR0006768 | Other Correspondence and Materials | 12 | 10/5/2016 | Response to Yocha Dehe Wintun Nation Letter Opposing Scotts Valley Band of Pomo Indians' Request for an Indian Lands Opinion | | Gabriel Ray, SV | Lawrence Roberts, Acting AS-IA | 2016.10.05 Letter from G. Ray to L. Roberts w Exhibits.pdf |
| AR0006769 | AR0006769 | Other Correspondence and Materials | 1 | 10/6/2016 | Letter supporting SVBPI's request | | Anthony Shell, Avison Young Real Estate | Lawrence Roberts, Acting AS-IA | 2016.10.06 Avison Young Support for Scotts Valley.pdf |
| AR0006770 | AR0006773 | Other Correspondence and Materials | 4 | 11/13/2016 | Comments on Documents regarding "Restored Lands" in the Vicinity of Vallejo, Solano County, CA | | Dorothea Theodoratus | DOI | 2016.11.13 Theodoratus Response to Third Party Submissions.pdf |
| AR0006774 | AR0006786 | Other Correspondence and Materials | 13 | 11/14/2016 | Memo re Scotts Valley Band of Pomo Indians request for restored lands | | Steven Bloxham | Lawrence Roberts | 2016.11.14 FP&M Memo to L. Roberts.pdf |
| AR0006787 | AR0006788 | Other Correspondence and Materials | 2 | 11/14/2016 | Response to Yocha Dehe's 11/08/2016 submission | | Shawn Davis, Acting Tribal Chairman | Acting AS-IA Larry Roberts | 2016.11.14 Chairman Davis Letter to Hon. Roberts.pdf |
| AR0006789 | AR0006802 | Other Correspondence and Materials | 14 | 11/14/2016 | Memo from Albert Hurtado consulting historian for the Scotts Valley Band of Pomo Indians Re: Comments on reports submitted by the Yocha Dehe Nation regarding SVBI Request for Determination | | Albert Hurtado | Lawrence Roberts | 2016.11.14 Hurtado Response to Yocha Dehe Submissions.pdf |
| AR0006803 | AR0006803 | Other Correspondence and Materials | 1 | 11/14/2016 | Letter in support of SV's restored lands request | | Jim Frazier, CA Assemblyman | Acting AS-IA Larry Roberts | 2016.11.14 Jim Frazier Support Letter.pdf |
| AR0006804 | AR0006810 | Other Correspondence and Materials | 7 | 11/15/2016 | Scotts Valley responses to Yocha Dehe opposition to restored lands request | | SV | DOI | 2016.11.15 SVB Table re Yocha Dehe Submissions.pdf |
| AR0006811 | AR0006811 | Other Correspondence and Materials | 1 | 11/21/2016 | Letter re: Support of Scotts Valley Band of Pomo Indians Request for "Restored Lands" Opinion | | Stanley Smith | Lawrence Roberts | 2016.11.21 Sprinkler Fitters Support Letters.pdf |
| AR0006812 | AR0006813 | Other Correspondence and Materials | 2 | 11/29/2016 | Letter of support for Scotts Valley Band of Pomo Indians Request for Restored Lands decision. | | Kevin Coleman, Int'l Brotherhood of Electrical Workers | Lawrence Roberts, Acting AS-IA | 2016.11.29 IBEW Local 180 Support Letter.pdf |
| AR0006814 | AR0006815 | Other Correspondence and Materials | 2 | 11/30/2016 | Newspaper article | | Gabriel Ray, Chairman, Scotts Valley | Vallejo Times-Herald | 2016.11.30 Times Herald - Gabriel Ray - Looking to Be Good Neighbors.pdf |
| AR0006816 | AR0006834 | Other Correspondence and Materials | 19 | 12/6/2016 | Memo from Albert Hurtado consulting historian for the Scotts Valley Band of Pomo Indians Comments on reports submitted by the Yocha Dehe Nation regarding SVBI Request for Determination | | Albert Hurtado | Lawrence Roberts | 2016.12.06 Prof Hurtado Further Comments on the Report of Stephen Dow Beckham.pdf |
| AR0006835 | AR0006835 | Other Correspondence and Materials | 1 | N/A | Letter re: Support for Scotts Valley Band of Pomo Indians Request for "Restored Lands" Opinion | | Randy LeMoine, Laborers' Int'l Union | Lawrence Roberts, Acting AS-IA | 2016.12.12 Laborers Local 324 Support Letter.pdf |
| AR0006836 | AR0006842 | Other Correspondence and Materials | 7 | 12/16/2016 | Closing Statement re: Scotts Valley Band of Pomo Indians Request for "Restored Lands" Opinion | | Shawn Davis | Lawrence Roberts | 2016.12.12 Letter from Chairman Shawn Davis to AS-IA Larry Roberts.pdf |
| AR0006843 | AR0006843 | Other Correspondence and Materials | 1 | 12/12/2016 | Letter in support of Support for Scotts Valley Band of Pomo Indians Request for "Restored Lands" Opinion | | Ben Espinoza, Building and Construction Trades Council | Lawrence Roberts | 2016.12.12 Napa Solano Building Trades Support for Scotts Valley.pdf |
| AR0006844 | AR0006844 | Other Correspondence and Materials | 1 | 12/12/2016 | Letter in support of SV's restored lands request | | Arthur W. Carlson, Viejo Capital | Larry Roberts, Acting AS-IA | 2016.12.12 Viejo Capital Support for Scotts Valley.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**<br>**October 10, 2019 Administrative Record** |
| **Bates Begin** | **Bates End** | **Folder/Topic** | **Pages** | **Date** | **Document Description** | **Email Subject** | **From** | **To** | **File Name** |
| AR0006845 | AR0006845 | Other Correspondence and Materials | 1 | 12/14/2016 | Letter re: Support for Scotts Valley Band of Pomo Indians Request for "Restored Lands" Opinion | | Ron Rowlett, Carpenters and Jointers of America | Lawrence Roberts, Acting AS-IA | 2016.12.14 Carpenters Local 180 Support Letter.pdf |
| AR0006846 | AR0006846 | Other Correspondence and Materials | 1 | 12/19/2016 | Letter in support of SV's request | | Anthony Jack, Tribal Chairman, Big Valley Band | Lawrence Roberts, Acting AS-IA | 2016.12.19 Big Valley Support Letter.pdf |
| AR0006847 | AR0006847 | Other Correspondence and Materials | 1 | 12/21/2016 | Letter re: Support for Scotts Valley Band of Pomo Indians Request for "Restored Lands" Opinion | | Mike Knight, Sherwood Valley Band of Pomo Indians | Lawrence Roberts | 2016.12.21 Sherwood Valley Band.pdf |
| AR0006848 | AR0006860 | Other Correspondence and Materials | 13 | 12/23/2016 | Letter thanking DOI for meeting | | Davina Smith, Deputy County Counsel | Lawrence Roberts | 2016.12.23 Solano County Legal Memo re Scotts Valley.pdf |
| AR0006861 | AR0006862 | Other Correspondence and Materials | 2 | 12/29/2016 | Letter of Support for Scotts Valley Request for restored lands | | Plasterers' and Cement Masons' Local Union No. 300 | Lawrence Roberts | 2016.12.29 Plasterers and Cement Mason's Local 300 Support Letter.pdf |
| AR0006863 | AR0006864 | Other Correspondence and Materials | 2 | 1/10/2017 | Letter requesting that DOI suspend its review of SV's request | | Shawn Davis, SV | Lawrence Roberts, Acting AS-IA | 2017.01.10 Letter from SVB to ASIA.pdf |
| AR0006865 | AR0006865 | Other Correspondence and Materials | 1 | 1/13/2017 | Withdrawal of Restored Lands Opinion Request | | Shawn Davis | Lawrence Roberts | 2017.01.13 Ltr from Chairman Davis to PDAS-IA Roberts re Withdrawal of ILO Request.pdf |
| AR0006866 | AR0006866 | Other Correspondence and Materials | 1 | 1/19/2017 | Letter from Paula Hart acknowledging receipt of letter sent by Shawn Davis to the Assistant Secretary and notice of suspension of action on the request for an indian lands opinion. | | Paula Hart | Shawn Davis | 2017.01.19 DOI Letter to SVB.pdf |
| AR0006867 | AR0006867 | Other Correspondence and Materials | 1 | 2/2/2017 | Letter following up on previous letter requesting suspension of SV's restored lands request | | Shawn Davis, SV | Paula Hart, OIG | 2017.02.02 Letter from Chairman Shawn Davis to Paula Hart.pdf |
| AR0006868 | AR0006882 | Other Correspondence and Materials | 15 | 3/6/2017 | Letter opposing request by Scotts Valley Band of Pomo Indians | | Gene Whitehouse, United Auburn Indian Cmty. | Michael Black, Acting AS-IA | 2017.03.06 Auburn Submission.pdf |
| AR0006883 | AR0006883 | Other Correspondence and Materials | 1 | 8/21/2018 | Letter to incoming AS-IA requesting a positive ILO | | Shawn Davis, Chairman | Tara Sweeney, AS-IA | 2018.08.21 Davis Letter.PDF |
| AR0006884 | AR0006887 | Other Correspondence and Materials | 4 | 10/17/2018 | Letter re: May 3, 2018 Correspondence from Scotts Valley Band of Pomo Indians Request for "Restored Lands" Opinion | | Anthony Roberts | Tara Sweeney | 2018.10.17 Yocha Dehe letter to ASIA.pdf |
| AR0006888 | AR0006889 | Other Correspondence and Materials | 2 | 11/14/2018 | Letter re: Scotts Valley Indian Lands Opinion (ILO) Request | | Arlinda Locklear, SV | Kyle Scherer, Deputy Solicitor | 2018.11.14 Letter from Locklear to Scherer.pdf |
| AR0006890 | AR0006893 | Other Correspondence and Materials | 4 | 11/14/2018 | Letter regarding meeting concerning Scotts Valley Band of Pomo Indians request for restored lands in the city of Vallejo | | Anthony Roberts | John Tahsuda | 2018.11.26 Yocha Dehe Letter to ASIA.pdf |
| AR0006894 | AR0006897 | Other Correspondence and Materials | 4 | 7/27/2016 | Letter following up on July 18 letter Yocha Dehe sent | | Yocha Dehe | Lawrence Roberts, Acting AS-IA | 072716 Ltr fr LKinter re Scotts Valley.pdf |
| AR0006898 | AR0006898 | Other Correspondence and Materials | 1 | 10/5/2016 | Letter of support for Scotts Valley tribe's efforts to establish a gaming facility. | | Urban Land of Nevada, LLC | Larry Roberts | IA00005464 Lee.ScottsValley.Support Casino.pdf |
| AR0006899 | AR0006903 | Other Correspondence and Materials | 5 | 9/1/2016 | Letter opposing SV's request | | City of Vallejo | Lawrence Roberts, Acting AS-IA | Scotts Valley Letter 090116 fr Daniel Keen.pdf |
| AR0006904 | AR0006923 | Other Correspondence and Materials | 20 | 9/1/2011 | Guidiville Band of Pomo Indians restored lands exception decision. | | Larry Echo Hawk, AS-IA | Merlene Sanchez, Chairperson | 2011.09.01 Guidiville ILO.pdf |
| AR0006924 | AR0006924 | Other Correspondence and Materials | 1 | 1/29/2016 12:44 | | FW: Scotts Valley letter to the Acting Assistant Secretary | joe.findaro@akerman.com | paula.hart@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9240 02000.msg |
| AR0006925 | AR0006928 | Other Correspondence and Materials | 4 | 1/28/2016 | Re: Scotts Valley Band of Pomo Indians Request for Indian Lands Opinion | | Gabriel Ray | Lawrence Roberts | 20160128 G. Ray Letter to L. Roberts Transmittal.pdf |
| AR0006929 | AR0006930 | Other Correspondence and Materials | 2 | 1/29/2016 12:55 | | Updated Invitation: Scotts Valley Band of Pomo Indians @ Thu Feb 4, 2016 10am - 10:25am (kathryn.isom-clause@bia.gov) | lawrence_roberts@ios.doi.gov | Kathryn_Isom-Clause@ios.doi.gov; eric.shepard@sol.doi.gov; IA-Asia Conference Room - Video TeleConferencing Unit Room 3624; jermaine.smith@sol.doi.gov; paula.hart@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9440 02000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0006931 | AR0006932 | Other Correspondence and Materials | 1 | 2/4/2016 | List of attendees for scheduled teleconference on SV request for ILO | Scotts Valley Band of Pomo Indians | lawrence_roberts@ios.doi.gov | lawrence_roberts@ios.doi.gov;ariana.wisniewski@sol.doi.gov;jeremy_bratt@ios.doi.gov;Kathryn_Isom-Clause@ios.doi.gov;darren.pete@bia.gov;eric.shepard@sol.doi.gov;IA-Asia Conference Room - Video TeleConferencing Unit Room 3624;jermaine.smith@sol.doi.gov;paula.hart@bia.gov | invite.ics |
| AR0006933 | AR0006934 | Other Correspondence and Materials | 2 | 1/29/2016 12:55 | | Updated Invitation: Scotts Valley Band of Pomo Indians @ Thu Feb 4, 2016 10am - 10:25am (eric.shepard@sol.doi.gov) | lawrence_roberts@ios.doi.gov | paula.hart@bia.gov; jermaine.smith@sol.doi.gov; eric.shepard@sol.doi.gov; IA-Asia Conference Room - Video TeleConferencing Unit Room 3624; Kathryn_Isom-Clause@ios.doi.gov | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9A4002000.msg |
| AR0006935 | AR0006936 | Other Correspondence and Materials | 2 | 1/29/2016 12:55 | Updated Invitation: Scotts Valley Band of Pomo Indians | Updated Invitation: Scotts Valley Band of Pomo Indians @ Thu Feb 4, 2016 10am - 10:25am (jermaine.smith@sol.doi.gov) | lawrence_roberts@ios.doi.gov | jermaine.smith@sol.doi.gov; paula.hart@bia.gov; Kathryn_Isom-Clause@ios.doi.gov; IA-Asia Conference Room - Video TeleConferencing Unit Room 3624; eric.shepard@sol.doi.gov | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9C4002000.msg |
| AR0006937 | AR0006938 | Other Correspondence and Materials | 1 | 2/4/2016 | List of attendees for scheduled teleconference on SV request for ILO | Scotts Valley Band of Pomo Indians | lawrence_roberts@ios.doi.gov | jermaine.smith@sol.doi.gov;paula.hart@bia.gov;Kathryn_Isom-Clause@ios.doi.gov;IA-Asia Conference Room - Video TeleConferencing Unit Room 3624;ariana.wisniewski@sol.doi.gov;jeremy_bratt@ios.doi.gov;darren.pete@bia.gov;eric.shepard@sol.doi.gov;lawrence_roberts@ios.doi.gov | invite.ics |
| AR0006939 | AR0006939 | Other Correspondence and Materials | 1 | 2/2/2016 15:12 | | RE: 20160122 MASTER LIST - SCOTTS VALLEY -- binders marked 'exhibits' | Anita Personius | joe.findaro@akerman.com | 00000000853E80DFAA28484F8F99D9BCEAB0D6A984012000.msg |
| AR0006940 | AR0006941 | Other Correspondence and Materials | 2 | 2/3/2016 14:17 | Updated Invitation: Scotts Valley Band of Pomo Indians | Invitation: Scotts Valley Band of Pomo Indians @ Thu Feb 4, 2016 10am - 10:25am (lawrence_roberts@ios.doi.gov) | lawrence_roberts@ios.doi.gov | jermaine.smith@sol.doi.gov; eric.shepard@sol.doi.gov; IA-Asia Conference Room - Video TeleConferencing Unit Room 3624; Kathryn_Isom-Clause@ios.doi.gov; paula.hart@bia.gov; joe.findaro@akerman.com | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9C4012000.msg |
| AR0006942 | AR0006943 | Other Correspondence and Materials | 1 | 2/4/2016 | List of attendees for scheduled teleconference on SV request for ILO | Scotts Valley Band of Pomo Indians | lawrence_roberts@ios.doi.gov | darren.pete@bia.gov;lawrence_roberts@ios.doi.gov;jermaine.smith@sol.doi.gov;eric.shepard@sol.doi.gov;IA-Asia Conference Room - Video TeleConferencing Unit Room 3624;Kathryn_Isom-Clause@ios.doi.gov;ariana.wisniewski@sol.doi.gov;jeremy_bratt@ios.doi.gov;paula.hart@bia.gov;joe.findaro@akerman.com | invite.ics |
| AR0006944 | AR0006944 | Other Correspondence and Materials | 1 | 3/25/2016 14:09 | Updated Invitation: Scotts Valley Band of Pomo Indians | Invitation: Scotts Valley @ Tue Mar 29, 2016 2pm - 2:30pm (maria.wiseman@bia.gov) | anita.personius@bia.gov | maria.wiseman@bia.gov; joe.findaro@akerman.com | 00000000853E80DFAA28484F8F99D9BCEAB0D6A944052000.msg |
| AR0006945 | AR0006946 | Other Correspondence and Materials | 1 | 3/29/2016 | Conference call invite | Scotts Valley | anita.personius@bia.gov | anita.personius@bia.gov;maria.wiseman@bia.gov;joe.findaro@akerman.com | invite.ics |
| AR0006947 | AR0006947 | Other Correspondence and Materials | 1 | 3/25/2016 14:09 | | Invitation: Scotts Valley @ Tue Mar 29, 2016 2pm - 2:30pm (anita.personius@bia.gov) | anita.personius@bia.gov | joe.findaro@akerman.com; maria.wiseman@bia.gov | 00000000853E80DFAA28484F8F99D9BCEAB0D6A964052000.msg |
| AR0006948 | AR0006949 | Other Correspondence and Materials | 1 | 3/29/2016 | Conference call invite | Scotts Valley | anita.personius@bia.gov | joe.findaro@akerman.com;anita.personius@bia.gov;maria.wiseman@bia.gov | invite.ics |
| AR0006950 | AR0006964 | Other Correspondence and Materials | 15 | N/A | Text of the Indian Regulatory Gaming Act | | | | USCODE-2014-title25-chap29 pdf (Attachment).pdf |
| AR0006965 | AR0006979 | Other Correspondence and Materials | 15 | | Text of the Indian Regulatory Gaming Act | | | | USCODE-2014-title25-chap29 pdf (Attachment).pdf |
| AR0006980 | AR0006994 | Other Correspondence and Materials | 15 | | Text of the Indian Regulatory Gaming Act | | | | USCODE-2014-title25-chap29 pdf (Attachment).pdf |
| AR0006995 | AR0007009 | Other Correspondence and Materials | 15 | | Text of the Indian Regulatory Gaming Act | | | | USCODE-2014-title25-chap29 pdf (Attachment).pdf |
| AR0007010 | AR0007010 | Other Correspondence and Materials | 1 | 7/19/2016 16:36 | email request of the Yocha Dehe Wintun Nation | Fwd: Time Sensitive Request of the Yocha Dehe Wintun Nation Regarding The Scotts Valley Band of Pomo Indians' 'Restored Lands' Request in the City of Vallejo, Solano County | Lawrence Roberts | Paula Hart; Maria Wiseman; Alison Grigonis; Sarah Walters | 00000000853E80DFAA28484F8F99D9BCEAB0D6A964B2000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0007011 | AR0007011 | Other Correspondence and Materials | 1 | 7/19/2016 15:16 | email request of the Yocha Dehe Wintun Nation | Time Sensitive Request of the Yocha Dehe Wintun Nation Regarding The Scotts Valley Band of Pomo Indians' 'Restored Lands' Request in the City of Vallejo, Solano County | Leland Kinter | 'Lawrence.roberts@bia.gov'; 'Lawrence_roberts@ios.doi.gov' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9840 B2000.msg |
| AR0007012 | AR0007014 | Other Correspondence and Materials | 3 | 7/21/2016 16:01 | | Fwd: FW: Yocha Dehe Wintun Nation Correspondence to Department of Interior re Restored Lands Request of Scotts Valley Band of Pomo Indians | Hay, John | Christina Kracher; Jennifer Turner; Eric Shepard | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 0B2000.msg |
| AR0007015 | AR0007024 | Other Correspondence and Materials | 10 | 7/18/2016 | Request for "restored lands" opinion for land in City of Valleoj Solano County, by the Scotts Valley Band of Pomo Indians | | Leland Kinter | Lawrence Roberts | SKMBT_C22016071814400. pdf |
| AR0007025 | AR0007026 | Other Correspondence and Materials | 2 | 7/21/2016 15:52 | | FW: Yocha Dehe Wintun Nation Correspondence to Department of Interior re Restored Lands Request of Scotts Valley Band of Pomo Indians | Joe Dhillon | 'Hay, John' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 0B2000.msg |
| AR0007027 | AR0007036 | Other Correspondence and Materials | 10 | 7/18/2016 | Letter from Yocha Dehe Wintun Nation Tribal Chairman to Assistant Secretary - Indian Affairs | | Leland Kinter | Lawrence Roberts | SKMBT_C22016071814400. pdf |
| AR0007037 | AR0007037 | Other Correspondence and Materials | 1 | 7/14/2016 16:40 | email scotts valley v US brief 2 of 11 | Scotts Valley v United States brief 2 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9240 C2000.msg |
| AR0007038 | AR0007079 | Other Correspondence and Materials | 42 | 12/29/1986 | Mem. in Opp. Mtn. to Dismiss - SVBPI v. U.S. | | Stephen Quesenberry, Counsel for SVBPI | | 86-3660 Doc 18.pdf |
| AR0007080 | AR0007080 | Other Correspondence and Materials | 1 | 7/26/2016 15:53 | email from Rep. Thompson concerning Scotts Valley | Re: Rep. Thompson Inquiry - Scotts Valley Tribe | Darren Pete | Metcalf, Liberty | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 0C2000.msg |
| AR0007081 | AR0007081 | Other Correspondence and Materials | 1 | 7/29/2016 12:56 | Email regarding status of Scotts Valley's Fee-to-Trust applications in Richmond and Vallejo | Scotts Valley Fee to trust application City of Richmond and Vallejo | cherylschmit@att.net | john.rydzik@bia.gov; amy.dutschke@bia.gov; Arvada Wolfin; chad.broussard@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9840 D2000.msg |
| AR0007082 | AR0007082 | Other Correspondence and Materials | 1 | 7/29/2016 9:51 | Request for Restored Lands Opinion for Scotts Valley Band of Pomo Indians | FW: Request for Restored Lands Opinion from Scotts Valley Band of Pomo Indians | Joe Dhillon | 'Hay, John' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9040 F2000.msg |
| AR0007083 | AR0007083 | Other Correspondence and Materials | 1 | 8/8/2016 19:10 | Email from Stand Up CA containing letter to DOI attached | Scotts Valley Band: Aug 8, 2016 Request Service List - Scott Valley Vallejo .pdf | cherylschmit@att.net | amy.dutschke@bia.gov; john.rydzik@bia.gov; Arvada Wolfin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 0F2000.msg |
| AR0007084 | AR0007084 | Other Correspondence and Materials | 1 | 8/8/2016 | Letter requesting that Stand Up be included on notice list for Scotts Valley | | Cheryl Schmit, Stand Up CA | Amy Dutschke, Pacific Regional Office, BIA | Aug 8, 2016 Request Service List - Scott Valley Vallejo .pdf |
| AR0007085 | AR0007085 | Other Correspondence and Materials | 1 | 8/8/2016 19:50 | email corrected letter - Scotts Valley request for service list | CORRECTED LETTER ----- Scotts Valley - request for service list. | cherylschmit@att.net | amy.dutschke@bia.gov; john.rydzik@bia.gov; Arvada Wolfin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E40 F2000.msg |
| AR0007086 | AR0007086 | Other Correspondence and Materials | 1 | 8/8/2016 | Letter requesting that Stand Up be included on notice list for Scotts Valley | | Cheryl Schmit | Amy Dutschke | AUG 8, 2015 REQUEST SERVICE LIST - VALLEJO GAMING.pdf |
| AR0007087 | AR0007089 | Other Correspondence and Materials | 3 | 8/12/2016 | Letter in opposition to SV Band's request | | United Auburn Indian Cmty. | Sec'y of Interior | Incoming Scotts Valley Casino Proposal in Vallejo, CA 8.12.16.pdf |
| AR0007090 | AR0007092 | Other Correspondence and Materials | 3 | 0812/2016 | Letter in oppo to SV Band request | | United Auburn Indian Cmty. | Sec'y of Interior | Incoming Scotts Valley Casino Proposal in Vallejo, CA 8.12.16.pdf |
| AR0007093 | AR0007093 | Other Correspondence and Materials | 1 | 8/17/2016 16:35 | Calendar invite to discuss SV's request w/SV's counsel | Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 1:30pm (EDT) (christina.kracher@sol.doi.gov) | christina.kracher@sol.doi.gov | seredia@ndnlaw.com; jennifer.turner@sol.doi.gov; Patrick Bergin; sbloxham@ndnlaw.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9641 32000.msg |
| AR0007094 | AR0007095 | Other Correspondence and Materials | 1 | 9/2/2016 | Calendar invite to discuss SV's request w/SV's counsel | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | christina.kracher@sol.doi.gov;seredia@ndnlaw.com;jennifer.turner@sol.doi.gov;Patrick Bergin;sbloxham@ndnlaw.com | invite.ics |
| AR0007096 | AR0007096 | Other Correspondence and Materials | 1 | 8/17/2016 16:35 | Calendar invite to discuss SV's request w/SV's counsel | Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 12:30pm (patbergin@yahoo.com) | christina.kracher@sol.doi.gov | jennifer.turner@sol.doi.gov; sbloxham@ndnlaw.com; seredia@ndnlaw.com; Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 132000.msg |
| AR0007097 | AR0007098 | Other Correspondence and Materials | 1 | 9/2/2016 | Calendar invite to discuss SV's request w/SV's counsel | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | jennifer.turner@sol.doi.gov;christina.kracher@sol.doi.gov;sbloxham@ndnlaw.com;seredia@ndnlaw.com;Patrick Bergin | invite.ics |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**

**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0007099 | AR0007099 | Other Correspondence and Materials | 1 | 8/17/2016 16:35 | Calendar invite to discuss SV's request w/SV's counsel | Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 1:30pm (EDT) (christina.kracher@sol.doi.gov) | christina.kracher@sol.doi.gov | seredia@ndnlaw.com; jennifer.turner@sol.doi.gov; Patrick Bergin; sbloxham@ndnlaw.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 132000.msg |
| AR0007100 | AR0007101 | Other Correspondence and Materials | 1 | 9/2/2016 | Calendar invite to discuss SV's request w/SV's counsel | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | christina.kracher@sol.doi.gov;seredia@ndnlaw.com;jennifer.turner@sol.doi.gov;Patrick Bergin;sbloxham@ndnlaw.com | invite.ics |
| AR0007102 | AR0007102 | Other Correspondence and Materials | 1 | 8/17/2016 17:03 | Scotts Valley Conference Call | Accepted: Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 12:30pm (patbergin@yahoo.com) | Patrick Bergin | christina.kracher@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9241 42000.msg |
| AR0007103 | AR0007103 | Other Correspondence and Materials | 1 | 8/17/2016 16:51 | Conference call invite for SV meeting | Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 1:30pm (eric.shepard@sol.doi.gov) | christina.kracher@sol.doi.gov | eric.shepard@sol.doi.gov; seredia@ndnlaw.com; sbloxham@ndnlaw.com; jennifer.turner@sol.doi.gov; Patrick Bergin; john.hay@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9441 42000.msg |
| AR0007104 | AR0007105 | Other Correspondence and Materials | 1 | 9/2/2016 | Conference call invite with SV | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | eric.shepard@sol.doi.gov;christina.kracher@sol.doi.gov;seredia@ndnlaw.com;sbloxham@ndnlaw.com;jennifer.turner@sol.doi.gov;Patrick Bergin;john.hay@sol.doi.gov | invite.ics |
| AR0007106 | AR0007106 | Other Correspondence and Materials | 1 | 8/23/2016 21:57 | email Yocha Dehe meeting with Larry Roberts | Yocha Dehe meeting with Larry Robert on August 30, 2016 | Aurene Martin | 'jennifer.turner@sol.doi.gov'; Villicana, Trevor (trevor.villicana@bia.gov) | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 142000.msg |
| AR0007107 | AR0007107 | Other Correspondence and Materials | 1 | 8/23/2016 8:49 | Conference call | Accepted: Scotts Valley Conference Call @ Fri Sep 2, 2016 1:30pm (christina.kracher@sol.doi.gov) | Google Calendar | christina.kracher@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9841 52000.msg |
| AR0007108 | AR0007108 | Other Correspondence and Materials | 1 | 8/26/2016 12:30 | Teleconference Scotts Valley Band Indian Lands Opinion | Canceled: Teleconference re: Scotts Valley Band Indian Lands Opinion | Patrick Bergin | jennifer.turner@sol.doi.gov; Steven J. Bloxham; christina.kracher@sol.doi.gov; Sally Eredia | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9641 62000.msg |
| AR0007109 | AR0007110 | Other Correspondence and Materials | 2 | 8/29/2016 11:08 | Email Restored Lands Exception Request from Scotts Valley Band of Pomo Indians | Fwd: 'Restored Lands' Exception Request from Scotts Valley Band of Pomo Indians | Walters, Sarah | Paula Hart; Steve Lowery; Alison Grigonis; Eric Shepard | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9841 62000.msg |
| AR0007111 | AR0007111 | Other Correspondence and Materials | 1 | 8/29/2016 16:24 | Email Meeting at Sherman Indian High School | Location of Meeting with Larry Roberts at Sherman Indian High School | Aurene Martin | Faith Begay (faith.begay@bia.gov); Villicana, Trevor (trevor.villicana@bia.gov); 'jennifer.turner@sol.doi.gov' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 162000.msg |
| AR0007112 | AR0007114 | Other Correspondence and Materials | 3 | 8/29/2016 18:27 | email Meeting with Larry Roberts Yocha Dehe Wintun Nation | Re: Location of Meeting with Larry Roberts at Sherman Indian High School | Aurene Martin | Begay, Faith | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E41 62000.msg |
| AR0007115 | AR0007116 | Other Correspondence and Materials | 2 | 8/29/2016 18:20 | Email Sherman Indian High School | Re: Location of Meeting with Larry Roberts at Sherman Indian High School | Begay, Faith | Aurene Martin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9041 72000.msg |
| AR0007117 | AR0007117 | Other Correspondence and Materials | 1 | 8/30/2016 9:35 | email Yocha Dehe Wintun Nation meeting | Updated Invitation: Yocha Dehe Wintun Nation @ Tue Aug 30, 2016 6pm - 6:25pm (alison.grigonis@bia.gov) | lawrence_roberts@ios.doi.gov | paula.hart@bia.gov; IA-ASIA DAS Conference Line ; alison.grigonis@bia.gov; ann.bledsoedownes@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9241 72000.msg |
| AR0007118 | AR0007119 | Other Correspondence and Materials | 1 | | calendar invite | Yocha Dehe Wintun Nation | lawrence_roberts@ios.doi.gov | paula.hart@bia.gov;IA-ASIA DAS Conference Line ;alison.grigonis@bia.gov;ann.bledsoedownes@bia.gov;lawrence_roberts@ios.doi.gov | invite.ics |
| AR0007120 | AR0007122 | Other Correspondence and Materials | 3 | 8/30/2016 9:37 | email Meeting with Larry Roberts Yocha Dehe Wintun Nation | Re: Location of Meeting with Larry Roberts at Sherman Indian High School | Begay, Faith | Turner, Jennifer | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9441 72000.msg |
| AR0007123 | AR0007123 | Other Correspondence and Materials | 1 | 8/30/2016 9:35 | Calendar invitation reflecting meeting with Yocha Dehe | Updated Invitation: Yocha Dehe Wintun Nation @ Tue Aug 30, 2016 6pm - 6:25pm (ann.bledsoedownes@bia.gov) | lawrence_roberts@ios.doi.gov | alison.grigonis@bia.gov; ann.bledsoedownes@bia.gov; IA-ASIA DAS Conference Line; paula.hart@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9641 72000.msg |
| AR0007124 | AR0007125 | Other Correspondence and Materials | 1 | 8/30/2016 | Calendar invite for meeting with Yocha Dehe on SV | Yocha Dehe Wintun Nation | lawrence_roberts@ios.doi.gov | alison.grigonis@bia.gov;ann.bledsoedownes@bia.gov;IA-ASIA DAS Conference Line; lawrence_roberts@ios.doi.gov; paula.hart@bia.gov | invite.ics |
| AR0007126 | AR0007126 | Other Correspondence and Materials | 1 | 8/30/2016 9:36 | email meeting invite Yocha Dehe Wintun Nation | Invitation: Yocha Dehe Wintun Nation @ Tue Aug 30, 2016 6pm - 6:25pm (eric.shepard@sol.doi.gov) | lawrence_roberts@ios.doi.gov | eric.shepard@sol.doi.gov; paula.hart@bia.gov; alison.grigonis@bia.gov; ann.bledsoedownes@bia.gov; jennifer.turner@sol.doi.gov; john.hay@sol.doi.gov; IA-ASIA DAS Conference Line ; christina.kracher@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9841 72000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0007127 | AR0007128 | Other Correspondence and Materials | 1 | | calendar invite | Yocha Dehe Wintun Nation | lawrence_roberts@ios.doi.gov | eric.shepard@sol.doi.gov;paula.hart@bia.gov;alison.grigonis@bia.gov;ann.bledsoedownes@bia.gov;jennifer.turner@sol.doi.gov;john.hay@sol.doi.gov;lawrence_roberts@ios.doi.gov;IA-ASIA DAS Conference Line;christina.kracher@sol.doi.gov | invite.ics |
| AR0007129 | AR0007129 | Other Correspondence and Materials | 1 | 8/30/2016 9:36 | email invite Yocha Dehe Wintun Nation on Scotts Valley | Invitation: Yocha Dehe Wintun Nation @ Tue Aug 30, 2016 6pm - 6:25pm (john.hay@sol.doi.gov) | lawrence_roberts@ios.doi.gov | alison.grigonis@bia.gov; paula.hart@bia.gov; ann.bledsoedownes@bia.gov; IA-ASIA DAS Conference Line ; john.hay@sol.doi.gov; eric.shepard@sol.doi.gov; christina.kracher@sol.doi.gov; jennifer.turner@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 172000.msg |
| AR0007130 | AR0007131 | Other Correspondence and Materials | 1 | | calendar invite Yocha Dehe Wintun Nation | Yocha Dehe Wintun Nation | lawrence_roberts@ios.doi.gov | alison.grigonis@bia.gov;lawrence_roberts@ios.doi.gov;paula.hart@bia.gov;ann.bledsoedownes@bia.gov;IA-ASIA DAS Conference Line ;john.hay@sol.doi.gov;eric.shepard@sol.doi.gov;christina.kracher@sol.doi.gov;jennifer.turner@sol.doi.gov | invite.ics |
| AR0007132 | AR0007132 | Other Correspondence and Materials | 1 | 8/30/2016 9:36 | Yocha Dehe Wintun Nation Meeting invite | Invitation: Yocha Dehe Wintun Nation @ Tue Aug 30, 2016 6pm - 6:25pm (christina.kracher@sol.doi.gov) | lawrence_roberts@ios.doi.gov | alison.grigonis@bia.gov; jennifer.turner@sol.doi.gov; paula.hart@bia.gov; john.hay@sol.doi.gov; ann.bledsoedownes@bia.gov; christina.kracher@sol.doi.gov; eric.shepard@sol.doi.gov; IA-ASIA DAS Conference Line | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E41 72000.msg |
| AR0007133 | AR0007134 | Other Correspondence and Materials | 1 | | Calendar invite Yocha Dehe Wintun Nation meeting | Yocha Dehe Wintun Nation | lawrence_roberts@ios.doi.gov | alison.grigonis@bia.gov;jennifer.turner@sol.doi.gov;paula.hart@bia.gov;john.hay@sol.doi.gov;a nn.bledsoedownes@bia.gov;christina.kracher@sol.doi.gov;eric.shepard@sol.doi.gov;lawrence_roberts@ios.doi.gov;IA-ASIA DAS Conference Line | invite.ics |
| AR0007135 | AR0007135 | Other Correspondence and Materials | 1 | 8/30/2016 9:35 | Yocha Dehe Wintun Nation meeting invite | Updated Invitation: Yocha Dehe Wintun Nation @ Tue Aug 30, 2016 6pm - 6:25pm (paula.hart@bia.gov) | lawrence_roberts@ios.doi.gov | paula.hart@bia.gov; alison.grigonis@bia.gov; ann.bledsoedownes@bia.gov; IA-ASIA DAS Conference Line | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9041 82000.msg |
| AR0007136 | AR0007137 | Other Correspondence and Materials | 1 | | Calendar invite | Yocha Dehe Wintun Nation | lawrence_roberts@ios.doi.gov | paula.hart@bia.gov;lawrence_roberts@ios.doi.gov;alison.grigonis@bia.gov;ann.bledsoedownes @bia.gov;IA-ASIA DAS Conference Line | invite.ics |
| AR0007138 | AR0007141 | Other Correspondence and Materials | 4 | 8/30/2016 10:37 | email meeting at Sherman Indian High School | Re: Location of Meeting with Larry Roberts at Sherman Indian High School | Shepard, Eric | Turner, Jennifer | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9441 82000.msg |
| AR0007142 | AR0007143 | Other Correspondence and Materials | 2 | 8/29/2016 11:20 | Email Restored Lands Exception Request | Fwd: 'Restored Lands' Exception Request from Scotts Valley Band of Pomo Indians | Eric Shepard | Jennifer Turner; john.hay@sol.doi.gov; christina.kracher@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9841 82000.msg |
| AR0007144 | AR0007146 | Other Correspondence and Materials | 3 | 8/11/2016 | Letter opposition to Scotts Valley Band of Pomo Indians | | Stephen Dow Beckham | Larry Roberts | Attachment - Dr. Stephen Beckham letter.pdf |
| AR0007147 | AR0007147 | Other Correspondence and Materials | 1 | 9/1/2016 21:44 | email Scotts Valley Conference Call | Accepted: FW: Updated Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 11:30am - 12pm (patbergin@yahoo.com) | joe.findaro@akerman.com | christina.kracher@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9241 92000.msg |
| AR0007148 | AR0007148 | Other Correspondence and Materials | 1 | 9/1/2016 19:40 | | Updated Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 11:30am - 12pm (patbergin@yahoo.com) | christina.kracher@sol.doi.gov | john.hay@sol.doi.gov; seredia@ndnlaw.com; sbloxham@ndnlaw.com; eric.shepard@sol.doi.gov; Patrick Bergin; jennifer.turner@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9441 92000.msg |
| AR0007149 | AR0007150 | Other Correspondence and Materials | 1 | | Scotts Valley Conference call | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | john.hay@sol.doi.gov;seredia@ndnlaw.com;sbloxham@ndnlaw.com;eric.shepard@sol.doi.gov;christina.kracher@sol.doi.gov;Patrick Bergin;jennifer.turner@sol.doi.gov | invite.ics |
| AR0007151 | AR0007151 | Other Correspondence and Materials | 1 | 9/1/2016 19:40 | Scotts Valley Conference Call | Updated Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 12:30pm - 1pm (EDT) (christina.kracher@sol.doi.gov) | christina.kracher@sol.doi.gov | seredia@ndnlaw.com; jennifer.turner@sol.doi.gov; Patrick Bergin; sbloxham@ndnlaw.com; john.hay@sol.doi.gov; eric.shepard@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9641 92000.msg |
| AR0007152 | AR0007153 | Other Correspondence and Materials | 1 | 9/2/2016 | Scotts Valley conference call | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | christina.kracher@sol.doi.gov;seredia@ndnlaw.com;jennifer.turner@sol.doi.gov; Patrick Bergin; sbloxham@ndnlaw.com; john.hay@sol.doi.gov; eric.shepard@sol.doi.gov | invite.ics |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0007154 | AR0007154 | Other Correspondence and Materials | 1 | 9/1/2016 19:40 | Calendar invite sent to SV reps | Updated Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 10:30am - 11am (jennifer.turner@sol.doi.gov) | christina.kracher@sol.doi.gov | sbloxham@ndnlaw.com; seredia@ndnlaw.com; eric.shepard@sol.doi.gov; Patrick Bergin; jennifer.turner@sol.doi.gov; eric.shepard@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 192000.msg |
| AR0007155 | AR0007156 | Other Correspondence and Materials | 1 | 9/2/2016 | Calendar invite to SV reps | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | sbloxham@ndnlaw.com;seredia@ndnlaw.com;christina.kracher@sol.doi.gov;john.hay@sol.doi.gov;Patrick Bergin;jennifer.turner@sol.doi.gov;eric.shepard@sol.doi.gov | invite.ics |
| AR0007157 | AR0007157 | Other Correspondence and Materials | 1 | 9/1/2016 19:40 | Scotts Valley Conference Call | Updated Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 12:30pm - 1pm (EDT) (christina.kracher@sol.doi.gov) | christina.kracher@sol.doi.gov | seredia@ndnlaw.com; jennifer.turner@sol.doi.gov; Patrick Bergin; sbloxham@ndnlaw.com; john.hay@sol.doi.gov; eric.shepard@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 192000.msg |
| AR0007158 | AR0007159 | Other Correspondence and Materials | 1 | | Scotts Valley Conference call | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | christina.kracher@sol.doi.gov;seredia@ndnlaw.com;jennifer.turner@sol.doi.gov;Patrick Bergin;sbloxham@ndnlaw.com;john.hay@sol.doi.gov;eric.shepard@sol.doi.gov | invite.ics |
| AR0007160 | AR0007160 | Other Correspondence and Materials | 1 | 9/1/2016 19:40 | | Updated Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 12:30pm - 1pm (john.hay@sol.doi.gov) | christina.kracher@sol.doi.gov | jennifer.turner@sol.doi.gov; eric.shepard@sol.doi.gov; sbloxham@ndnlaw.com; john.hay@sol.doi.gov; Patrick Bergin; seredia@ndnlaw.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E41 92000.msg |
| AR0007161 | AR0007162 | Other Correspondence and Materials | 1 | | Conference call | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | christina.kracher@sol.doi.gov;jennifer.turner@sol.doi.gov;eric.shepard@sol.doi.gov;sbloxham@ndnlaw.com;john.hay@sol.doi.gov;Patrick Bergin;seredia@ndnlaw.com | invite.ics |
| AR0007163 | AR0007163 | Other Correspondence and Materials | 1 | 9/1/2016 19:40 | Calendar invite to SV reps | Updated Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 12:30pm - 1pm (eric.shepard@sol.doi.gov) | christina.kracher@sol.doi.gov | eric.shepard@sol.doi.gov; seredia@ndnlaw.com; Patrick Bergin; sbloxham@ndnlaw.com; jennifer.turner@sol.doi.gov; john.hay@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9241 A2000.msg |
| AR0007164 | AR0007165 | Other Correspondence and Materials | 1 | 9/2/2016 | Calendar invite to SV reps | Scotts Valley Conference Call | christina.kracher@sol.doi.gov | eric.shepard@sol.doi.gov;seredia@ndnlaw.com;Patrick Bergin;sbloxham@ndnlaw.com;jennifer.turner@sol.doi.gov;christina.kracher@sol.doi.gov;john.hay@sol.doi.gov | invite.ics |
| AR0007166 | AR0007166 | Other Correspondence and Materials | 1 | 9/1/2016 19:41 | Invitation: Scotts Valley Conference Call | Accepted: Updated Invitation: Scotts Valley Conference Call @ Fri Sep 2, 2016 11:30am - 12pm (patbergin@yahoo.com) | Patrick Bergin | christina.kracher@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9241 A2000.msg |
| AR0007167 | AR0007170 | Other Correspondence and Materials | 4 | 8/3/2016 | Tribal resolution requesting that Sec'y take Vallejo parcel into trust for SV | | SV Tribal Council | | Exhibit 1 Resolution No. 20-16.pdf |
| AR0007171 | AR0007209 | Other Correspondence and Materials | 39 | Aug-16 | SV fee to trust app | Fee-to-Trust Application | SV | DOI | Scotts Valley Fee to Trust Application.pdf |
| AR0007210 | AR0007210 | Other Correspondence and Materials | 1 | 8/11/2016 | Cover letter accompanying SV's fee-to-trust app for Vallejo Parcel | | Gabriel Ray | Amy Dutschke | Transmittal Letter Chairman Ray to Director Dutschke.pdf |
| AR0007211 | AR0007211 | Other Correspondence and Materials | 1 | 9/12/2016 11:48 | Yocha Dehe Wintun Nation re Restored Lands Request of Scotts Valley Band of Pomo Indians | Request of the Yocha Dehe Wintun Nation re Restored Lands Request of Scotts Valley Band of Pomo Indians | Yost, Paula M. | 'Jennifer.turner@sol.doi.gov' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9241 C2000.msg |
| AR0007212 | AR0007213 | Other Correspondence and Materials | 2 | 9/12/2016 12:19 | Updated Invitation: Scotts Valley Band of Pomo Indians | Re: Request of the Yocha Dehe Wintun Nation re Restored Lands Request of Scotts Valley Band of Pomo Indians | Sullivan, Bethany | Turner, Jennifer | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9441 C2000.msg |
| AR0007214 | AR0007215 | Other Correspondence and Materials | 2 | 9/12/2016 12:26 | Updated Invitation: Scotts Valley Band of Pomo Indians | Re: Request of the Yocha Dehe Wintun Nation re Restored Lands Request of Scotts Valley Band of Pomo Indians | Eric Shepard | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9841 C2000.msg |
| AR0007216 | AR0007216 | Other Correspondence and Materials | 1 | 9/13/2016 12:52 | Calendar invite (internal only) for meeting with Tribal participants | Invitation: Scotts Valley @ Fri Sep 16, 2016 3:30pm (alison.grigonis@bia.gov) | lawrence_roberts@ios.doi.gov | IA-ASIA DAS Conference Line; alison.grigonis@bia.gov; paula.hart@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E41 C2000.msg |
| AR0007217 | AR0007218 | Other Correspondence and Materials | 1 | 9/16/2016 | Calendar invite (internal only) for meeting with SV reps | Scotts Valley | lawrence_roberts@ios.doi.gov | IA-ASIA DAS Conference Line; lawrence_roberts@ios.doi.gov; alison.grigonis@bia.gov; paula.hart@bia.gov; ariana.rigsby@sol.doi.gov | invite.ics |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0007219 | AR0007219 | Other Correspondence and | 1 | 9/13/2016 12:52 | email calendar invite | Invitation: Scotts Valley @ Fri Sep 16, 2016 3:30pm (paula.hart@bia.gov) | lawrence_roberts@ios.doi | paula.hart@bia.gov; alison.grigonis@bia.gov; IA ASIA DAS Conference Line | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9241 D2000.msg |
| AR0007220 | AR0007220 | Other Correspondence and | 1 | 9/13/2016 13:17 | Email from Ass't to City Manager of Vallejo | Letter Re: Request for 'Restored Lands' Opinion from Scotts Valley Band of Pomo Indians | Michelle Straub | paula.hart@bia.gov; pbergin@ndnlaw.com | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9841 D2000.msg |
| AR0007221 | AR0007225 | Other Correspondence and Materials | 5 | 9/1/2016 | Letter from City of Vallejo opposing SV's restore lands request | | Daniel Keen | Lawrence Roberts | Scotts Valley Letter 090116.pdf |
| AR0007226 | AR0007227 | Other Correspondence and Materials | 2 | 9/13/2016 13:22 | Request for Restored Lands opinion | Fwd: Letter Re: Request for 'Restored Lands' Opinion from Scotts Valley Band of Pomo Indians | Hart, Paula | Nancy Redhouse | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 1D2000.msg |
| AR0007228 | AR0007232 | Other Correspondence and Materials | 5 | 9/1/2016 | Letter Request for Restored Lands Opinion | | Daniel Keen | Lawrence Roberts | Scotts Valley Letter 090116.pdf |
| AR0007233 | AR0007234 | Other Correspondence and Materials | 2 | 9/13/2016 15:03 | | Fwd: Invitation: Scotts Valley @ Fri Sep 16, 2016 3:30pm (ariana.rigsby@sol.doi.gov) | Rigsby, Ariana | Eric Shepard | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9241 E2000.msg |
| AR0007235 | AR0007235 | Other Correspondence and Materials | 1 | 9/13/2016 16:08 | email Invitation: Scotts Valley meeting | Invitation: Scotts Valley @ Fri Sep 16, 2016 12:30pm (bethany.sullivan@sol.doi.gov) | lawrence_roberts@ios.doi .gov | IA-ASIA DAS Conference Line ; alison.grigonis@bia.gov; paula.hart@bia.gov; bethany.sullivan@sol.doi.gov; eric.shepard@sol.doi.gov; jennifer.turner@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 1E2000.msg |
| AR0007236 | AR0007236 | Other Correspondence and Materials | 1 | 9/13/2016 16:08 | calendar invite | Invitation: Scotts Valley @ Fri Sep 16, 2016 1:30pm (jennifer.turner@sol.doi.gov) | lawrence_roberts@ios.doi .gov | eric.shepard@sol.doi.gov; IA-ASIA DAS Conference Line ; bethany.sullivan@sol.doi.gov; paula.hart@bia.gov; alison.grigonis@bia.gov; jennifer.turner@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9841 F2000.msg |
| AR0007237 | AR0007238 | Other Correspondence and Materials | 1 | | calendar invite | | Scotts Valley | lawrence_roberts@ios.doi .gov | eric.shepard@sol.doi.gov;IA-ASIA DAS Conference Line ;ariana.rigsby@sol.doi.gov;bethany.sullivan@sol .doi.gov;paula.hart@bia.gov;alison.grigonis@bia .gov;jennifer.turner@sol.doi.gov;lawrence_rober ts@ios.doi.gov | invite.ics |
| AR0007239 | AR0007243 | Other Correspondence and Materials | 5 | 9/13/2016 17:19 | Invitation: Scotts Valley meeting | Re: Invitation: Scotts Valley @ Fri Sep 16, 2016 3:30pm (ariana.rigsby@sol.doi.gov) | Shepard, Eric | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E41 F2000.msg |
| AR0007244 | AR0007244 | Other Correspondence and Materials | 1 | 9/15/2016 14:56 | Calendar invite (internal only) on meeting w/ SV reps | Updated Invitation: Scotts Valley @ Fri Sep 16, 2016 1:30pm (jennifer.turner@sol.doi.gov) | lawrence_roberts@ios.doi .gov | bethany.sullivan@sol.doi.gov; jennifer.turner@sol.doi.gov; paula.hart@bia.gov; eric.shepard@sol.doi.gov; IA-ASIA DAS Conference Line; alison.grigonis@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 202000.msg |
| AR0007245 | AR0007246 | Other Correspondence and Materials | 1 | 9/16/2016 | Calendar invite (internal only) for meeting with SV reps | | Scotts Valley | lawrence_roberts@ios.doi .gov | lawrence_roberts@ios.doi.gov; bethany.sullivan@sol.doi.gov; jennifer.turner@sol.doi.gov; ariana.rigsby@sol.doi.gov; paula.hart@bia.gov; eric.shepard@sol.doi.gov; IA-ASIA DAS Conference Line; alison.grigonis@bia.gov | invite.ics |
| AR0007247 | AR0007247 | Other Correspondence and Materials | 1 | 9/15/2016 14:56 | Updated Invitation: Scotts Valley Band of Pomo Indians | Updated Invitation: Scotts Valley @ Fri Sep 16, 2016 12:30pm (bethany.sullivan@sol.doi.gov) | lawrence_roberts@ios.doi .gov | alison.grigonis@bia.gov; bethany.sullivan@sol.doi.gov; jennifer.turner@sol.doi.gov; paula.hart@bia.gov; eric.shepard@sol.doi.gov; IA-ASIA DAS Conference Line | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 202000.msg |
| AR0007248 | AR0007249 | Other Correspondence and Materials | 1 | | | | Scotts Valley | lawrence_roberts@ios.doi .gov | ariana.rigsby@sol.doi.gov;alison.grigonis@bia.g ov;bethany.sullivan@sol.doi.gov;jennifer.turner @sol.doi.gov;paula.hart@bia.gov;eric.shepard@ sol.doi.gov;IA-ASIA DAS Conference Line ;lawrence_roberts@ios.doi.gov | invite.ics |
| AR0007250 | AR0007250 | Other Correspondence and Materials | 1 | 9/20/2016 18:23 | | Yocha Dehe Wintun Letter in Follow Up to August 30, 2016 Meeting | Aurene Martin | 'Roberts, Lawrence' | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 222000.msg |
| AR0007251 | AR0007252 | Other Correspondence and Materials | 2 | 9/21/2016 10:06 | Yocha Dehe Wintun Letter in Follow Up | Fwd: Yocha Dehe Wintun Letter in Follow Up to August 30, 2016 Meeting | Roberts, Lawrence | Eric Shepard; Alison Grigonis | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9042 32000.msg |
| AR0007253 | AR0007254 | Other Correspondence and Materials | 2 | 9/21/2016 10:07 | Yocha Dehe Wintun Letter in Follow Up | Fwd: Yocha Dehe Wintun Letter in Follow Up to August 30, 2016 Meeting | Eric Shepard | Jennifer Turner; Bethany Sullivan | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9442 32000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0007255 | AR0007255 | Other Correspondence and Materials | 1 | 9/26/2016 13:52 | Email with SV correspondence to Amy Dutschke attached | Scotts Valley Band of Pomo Indians -- Fee-to-Trust Application | Suzanne Balluff | amy.dutschke@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 232000.msg |
| AR0007256 | AR0007408 | Other Correspondence and Materials | 153 | 9/26/2016 | Letter responding to BIA's request for further documentation from SV in support of fee-to-trust app | | Patrick Bergin | Amy Dutschke | 20160926 SVBPI -- PRB Ltr to Dutschke re Fee-to-Trust Application.pdf |
| AR0007409 | AR0007409 | Other Correspondence and Materials | 1 | 9/26/2016 16:25 | Invitation: Scotts Valley call | Invitation: Scotts Valley call @ Tue Oct 4, 2016 2pm - 3pm (patbergin@yahoo.com) | bethany.sullivan@sol.doi. gov | jennifer.turner@sol.doi.gov; eric.shepard@sol.doi.gov; sbloxham@ndnlaw.com; Patrick Bergin; joe.findaro@akerman.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 232000.msg |
| AR0007410 | AR0007411 | Other Correspondence and Materials | 1 | | Invitation: Scotts Valley call | Scotts Valley call | bethany.sullivan@sol.doi. gov | jennifer.turner@sol.doi.gov;john.hay@sol.doi.go v;bethany.sullivan@sol.doi.gov;eric.shepard@so l.doi.gov;sbloxham@ndnlaw.com;Patrick Bergin;joe.findaro@akerman.com | invite.ics |
| AR0007412 | AR0007412 | Other Correspondence and Materials | 1 | 9/26/2016 16:25 | | Invitation: Scotts Valley call @ Tue Oct 4, 2016 1pm - 2pm (jennifer.turner@sol.doi.gov) | bethany.sullivan@sol.doi. gov | joe.findaro@akerman.com; eric.shepard@sol.doi.gov; john.hay@sol.doi.gov; Patrick Bergin; jennifer.turner@sol.doi.gov; sbloxham@ndnlaw.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E42 32000.msg |
| AR0007413 | AR0007414 | Other Correspondence and Materials | 1 | | | Scotts Valley call | bethany.sullivan@sol.doi. gov | joe.findaro@akerman.com;john.hay@sol.doi.gov ;Patrick Bergin;jennifer.turner@sol.doi.gov;bethany.sulli van@sol.doi.gov;eric.shepard@sol.doi.gov;sblox ham@ndnlaw.com | invite.ics |
| AR0007415 | AR0007415 | Other Correspondence and Materials | 1 | 9/26/2016 16:25 | Calendar invite for meeting with Scotts Valley reps | Invitation: Scotts Valley call @ Tue Oct 4, 2016 12pm - 1pm (PDT) (bethany.sullivan@sol.doi.gov) | bethany.sullivan@sol.doi. gov | john.hay@sol.doi.gov; sbloxham@ndnlaw.com; eric.shepard@sol.doi.gov; joe.findaro@akerman.com; jennifer.turner@sol.doi.gov; Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9042 42000.msg |
| AR0007416 | AR0007417 | Other Correspondence and Materials | 1 | 10/4/2016 | Calendar invite for call with SV reps | Scotts Valley call | bethany.sullivan@sol.doi. gov | john.hay@sol.doi.gov;sbloxham@ndnlaw.com;e ric.shepard@sol.doi.gov;joe.findaro@akerman.c om;bethany.sullivan@sol.doi.gov;jennifer.turner @sol.doi.gov;Patrick Bergin | invite.ics |
| AR0007418 | AR0007418 | Other Correspondence and Materials | 1 | 9/26/2016 16:25 | Invitation: Scotts Valley call | Invitation: Scotts Valley call @ Tue Oct 4, 2016 3pm - 4pm (eric.shepard@sol.doi.gov) | bethany.sullivan@sol.doi. gov | jennifer.turner@sol.doi.gov; eric.shepard@sol.doi.gov; john.hay@sol.doi.gov; Patrick Bergin; sbloxham@ndnlaw.com; joe.findaro@akerman.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9242 42000.msg |
| AR0007419 | AR0007420 | Other Correspondence and Materials | 1 | | Scotts Valley call | Scotts Valley call | bethany.sullivan@sol.doi. gov | jennifer.turner@sol.doi.gov;eric.shepard@sol.do i.gov;john.hay@sol.doi.gov;Patrick Bergin;sbloxham@ndnlaw.com;bethany.sullivan @sol.doi.gov;joe.findaro@akerman.com | invite.ics |
| AR0007421 | AR0007421 | Other Correspondence and Materials | 1 | 9/26/2016 16:29 | Email to SV with docs from parties opposing SV's request attached | Yocha Dehe Wintun Nation and Solano County submissions | Sullivan, Bethany | PBergin@ndnlaw.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9642 42000.msg |
| AR0007422 | AR0007431 | Other Correspondence and Materials | 10 | 7/18/2016 | Letter in opposition to SV's request for restored lands | | Yocha Dehe | Acting AS-IA Larry Roberts | 7.18.16 Ltr from Yocha Dehe Wintun Nation.pdf |
| AR0007432 | AR0007434 | Other Correspondence and Materials | 3 | 8/23/2016 | Letter in opposition to restored lands request by SVBPI | | Erin Hannigan | Lawrence Roberts | 08-23-16 Solano County Letter.pdf |
| AR0007435 | AR0007435 | Other Correspondence and Materials | 1 | 9/26/2016 16:38 | Invitation: Scotts Valley call | Accepted: Invitation: Scotts Valley call @ Tue Oct 4, 2016 2pm - 3pm (patbergin@sol.doi.gov) | Patrick Bergin | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9842 42000.msg |
| AR0007436 | AR0007436 | Other Correspondence and Materials | 1 | 9/26/2016 16:25 | Calendar invite for meeting with SV reps | Invitation: Scotts Valley call @ Tue Oct 4, 2016 12pm - 1pm (PDT) (bethany.sullivan@sol.doi.gov) | bethany.sullivan@sol.doi. gov | john.hay@sol.doi.gov; sbloxham@ndnlaw.com; eric.shepard@sol.doi.gov; joe.findaro@akerman.com; jennifer.turner@sol.doi.gov; Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 242000.msg |
| AR0007437 | AR0007438 | Other Correspondence and Materials | 1 | 10/4/2016 | Calendar invite for meeting with SV reps | Scotts Valley call | bethany.sullivan@sol.doi. gov | john.hay@sol.doi.gov;sbloxham@ndnlaw.com;e ric.shepard@sol.doi.gov;joe.findaro@akerman.c om;bethany.sullivan@sol.doi.gov;jennifer.turner @sol.doi.gov;Patrick Bergin | invite.ics |
| AR0007439 | AR0007439 | Other Correspondence and Materials | 1 | 9/26/2016 16:25 | Calendar invite for meeting w/SV reps | Invitation: Scotts Valley call @ Tue Oct 4, 2016 3pm - 4pm (john.hay@sol.doi.gov) | bethany.sullivan@sol.doi. gov | Patrick Bergin; john.hay@sol.doi.gov; joe.findaro@akerman.com; jennifer.turner@sol.doi.gov; sbloxham@ndnlaw.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E42 42000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0007440 | AR0007441 | Other Correspondence and Materials | 1 | 10/4/2016 | Calendar invite for meeting with SV reps | Scotts Valley call | bethany.sullivan@sol.doi.gov | Patrick Bergin;john.hay@sol.doi.gov;bethany.sullivan@sol.doi.gov;eric.shepard@sol.doi.gov;joe.findaro@akerman.com;jennifer.turner@sol.doi.gov;sblonxham@ndnlaw.com | invite.ics |
| AR0007442 | AR0007442 | Other Correspondence and Materials | 1 | 9/27/2016 7:34 | | Accepted: Scotts Valley call @ Tue Oct 4, 2016 12pm - 1pm (bethany.sullivan@sol.doi.gov) | Google Calendar | bethany.sullivan@sol.doi.gov | 0000000853E80DFAA28484F8F99D9BCEAB0D6A924252000.msg |
| AR0007443 | AR0007443 | Other Correspondence and Materials | 1 | | | Scotts Valley call | bethany.sullivan@sol.doi.gov | eric.shepard@sol.doi.gov | invite.ics |
| AR0007444 | AR0007444 | Other Correspondence and Materials | 1 | 10/3/2016 11:08 | Yocha Dehe Wintun Nation and Solano County submission concerning Scotts Valley | Re: Yocha Dehe Wintun Nation and Solano County submissions | Sullivan, Bethany | Patrick Bergin | 0000000853E80DFAA28484F8F99D9BCEAB0D6A944262000.msg |
| AR0007445 | AR0007446 | Other Correspondence and Materials | 2 | 9/20/2016 | Letter Restored Lands Exception Request from Scotts Valley Band of Pomo Indians | | Alfredo Pedroza | Lawrence Roberts | 9-20-2016 Napa County Letter.pdf |
| AR0007447 | AR0007448 | Other Correspondence and Materials | 1 | 10/3/2016 11:36 | email Yocha Dehe Wintun Nation and Solano County submissions | Re: Yocha Dehe Wintun Nation and Solano County submissions | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA28484F8F99D9BCEAB0D6A964262000.msg |
| AR0007449 | AR0007449 | Other Correspondence and Materials | 1 | 10/4/2016 13:18 | Invitation: Scotts Valley call | Accepted: Invitation: Scotts Valley call @ Tue Oct 4, 2016 12pm - 1pm (PDT) (bethany.sullivan@sol.doi.gov) | joe.findaro@akerman.com | bethany.sullivan@sol.doi.gov | 0000000853E80DFAA28484F8F99D9BCEAB0D6A944272000.msg |
| AR0007450 | AR0007450 | Other Correspondence and Materials | 1 | 10/5/2016 10:42 | Email w/letter attached from Solano County to DOI re: SV's restored lands request | Solano County Follow-Up Ltr to ASIA Roberts re: Scotts Valley | Joe Krahn | 'Begay, Faith' | 0000000853E80DFAA28484F8F99D9BCEAB0D6A9C4272000.msg |
| AR0007451 | AR0007451 | Other Correspondence and Materials | 1 | 10/4/2016 | Letter from Solano County expressing concern about SV's restored lands request | | John Vasquez | Lawrence Roberts | JMV Letter to ASIA Roberts.pdf |
| AR0007452 | AR0007453 | Other Correspondence and Materials | 2 | 10/5/2016 18:18 | email Solano County Follow-Up Ltr to ASIA Roberts | Re: Solano County Follow-Up Ltr to ASIA Roberts re: Scotts Valley | Begay, Faith | Joe Krahn | 0000000853E80DFAA28484F8F99D9BCEAB0D6A9E4272000.msg |
| AR0007454 | AR0007455 | Other Correspondence and Materials | 2 | 10/5/2016 18:19 | Solano County Follow-Up | Fwd: Solano County Follow-Up Ltr to ASIA Roberts re: Scotts Valley | Begay, Faith | Lawrence Roberts | 0000000853E80DFAA28484F8F99D9BCEAB0D6A904282000.msg |
| AR0007456 | AR0007456 | Other Correspondence and Materials | 1 | 10/4/2016 | Letter Solano County concerning Scotts Valley | | John Vasquez | Lawrence Roberts | JMV Letter to ASIA Roberts.pdf |
| AR0007457 | AR0007457 | Other Correspondence and Materials | 1 | 10/11/2016 17:14 | Calendar invite (internal only) for meeting with Federated Indians of Grafton Rancheria to discuss SV request | Invitation: Federated Indians of Grafton Rancheria @ Mon Oct 17, 2016 11:30am - 12pm (alison.grigonis@bia.gov) | lawrence_roberts@ios.doi.gov | IA-ASIA DAS Conference Line; alison.grigonis@bia.gov | 0000000853E80DFAA28484F8F99D9BCEAB0D6A9C4282000.msg |
| AR0007458 | AR0007459 | Other Correspondence and Materials | 1 | 10/17/2016 | Calendar invite (internal only) for meeting with Federated Indians of Grafton Rancheria to discuss SV request | Federated Indians of Grafton Rancheria | lawrence_roberts@ios.doi.gov | sarah_walters@ios.doi.gov; lawrence_roberts@ios.doi.gov; IA-ASIA DAS Conference Line; alison.grigonis@bia.gov | invite.ics |
| AR0007460 | AR0007460 | Other Correspondence and Materials | 1 | 10/12/2016 18:48 | Scotts Valley - Treaty Negotiation Minutes and Correspondence | Scotts Valley - Treaty Negotiation Minutes and Correspondence | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA28484F8F99D9BCEAB0D6A9C4292000.msg |
| AR0007461 | AR0007461 | Other Correspondence and Materials | 1 | 10/17/2016 12:48 | | Letter from Chairman Sarris - Federated Indians of Graton Rancheria | Greg Sarris | Lawrence_roberts@ios.doi.gov | 0000000853E80DFAA28484F8F99D9BCEAB0D6A9C42A2000.msg |
| AR0007462 | AR0007465 | Other Correspondence and Materials | 4 | 7/8/2016 | Letter re: Scotts Valley "Restored Lands" Opinion | Image | Greg Sarris | Larry Roberts | Scotts Valley letter to DOI Roberts 070816 FINAL.pdf |
| AR0007466 | AR0007466 | Other Correspondence and Materials | 1 | 10/17/2016 12:56 | | Fwd: Letter from Chairman Sarris - Federated Indians of Graton Rancheria | Roberts, Lawrence | Alison Grigonis; Hart, Paula; Eric Shepard; John Hay | 0000000853E80DFAA28484F8F99D9BCEAB0D6A9E42A2000.msg |
| AR0007467 | AR0007470 | Other Correspondence and Materials | 4 | 7/8/2016 | Letter Scotts Valley Restored Lands Opinion inquiry | Image | Greg Sarris | Larry Roberts | Scotts Valley letter to DOI Roberts 070816 FINAL.pdf |
| AR0007471 | AR0007472 | Other Correspondence and Materials | 2 | 10/17/2016 12:59 | Forwarding with DOI of external email from Graton tribal chair w/letter attached | Fwd: Letter from Chairman Sarris - Federated Indians of Graton Rancheria | Hay, John | Turner, Jennifer; Bethany Sullivan | 0000000853E80DFAA28484F8F99D9BCEAB0D6A904 2B2000.msg |
| AR0007473 | AR0007476 | Other Correspondence and Materials | 4 | 7/8/2016 | Letter opposing SV's request for restored lands | Image | Greg Sarris | Larry Roberts | Scotts Valley letter to DOI Roberts 070816 FINAL.pdf |
| AR0007477 | AR0007478 | Other Correspondence and Materials | 2 | 10/17/2016 13:59 | meeting concerning Scotts Valley application by Federated Indians of Gration Rancheria | Re: Letter from Chairman Sarris - Federated Indians of Graton Rancheria | Sullivan, Bethany | Shepard, Eric | 0000000853E80DFAA28484F8F99D9BCEAB0D6A944 2B2000.msg |
| AR0007479 | AR0007479 | Other Correspondence and Materials | 1 | 10/17/2016 14:28 | Email correspondence b/t AS-IA and Graton chair | Re: Letter from Chairman Sarris - Federated Indians of Graton Rancheria | Roberts, Lawrence | Greg Sarris | 0000000853E80DFAA28484F8F99D9BCEAB0D6A964 2B2000.msg |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0007480 | AR0007481 | Other Correspondence and Materials | 2 | 10/18/2016 16:40 | | Fwd: Scotts Valley Tribe Vallejo, California | Walters, Sarah | Lowery, Steve; Lawrence Roberts; Howarth, Robert; Maria Wiseman; Paula Hart; Troy Woodward; Alison Grigonis; Hay, John | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 2B2000.msg |
| AR0007482 | AR0007482 | Other Correspondence and Materials | 1 | | Re: Scotts Valley Tribe, Vallejo, California | | Arthur W. Carlson | Lawrence Roberts | Signed Scotts Valley Tribe Letter.pdf |
| AR0007483 | AR0007485 | Other Correspondence and Materials | 3 | 10/18/2016 18:03 | | Fwd: Scotts Valley Tribe Vallejo, California | Wiseman, Maria | nancy.redhouse@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9042 C2000.msg |
| AR0007486 | AR0007486 | Other Correspondence and Materials | 1 | 10/18/2016 | Letter in support of SV's request for restored lands | | Viejo Capital | Acting AS-IA Larry Roberts | Signed Scotts Valley Tribe Letter.pdf |
| AR0007487 | AR0007488 | Other Correspondence and Materials | 2 | 10/19/2016 17:35 | email Graton Rancheria submission on Scotts Valley request | RE: Graton Rancheria submission on Scotts Valley request | Patrick Bergin | Sullivan, Bethany; Steven J. Bloxham | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9042 C2000.msg |
| AR0007489 | AR0007489 | Other Correspondence and Materials | 1 | 10/19/2016 17:28 | email Graton Rancheria submission on Scotts Valley request | Graton Rancheria submission on Scotts Valley request | Sullivan, Bethany | Patrick Bergin; Steven J. Bloxham | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9042 D2000.msg |
| AR0007490 | AR0007493 | Other Correspondence and Materials | 4 | 7/8/2016 | Letter Graton Rancheria submission on Scotts Valley request | Image | Greg Sarris | Larry Roberts | 07-08-16 Graton letter to DOI Roberts.pdf |
| AR0007494 | AR0007495 | Other Correspondence and Materials | 2 | 10/20/2016 9:17 | | Re: Graton Rancheria submission on Scotts Valley request | Sullivan, Bethany | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9442 E2000.msg |
| AR0007496 | AR0007496 | Other Correspondence and Materials | 1 | 10/21/2016 9:26 | Email correspondence w/Yocha Dehe | Call next week re Yocha Dehe Wintun Nation submission | Sullivan, Bethany | amartin@spiritrockinc.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9242 E2000.msg |
| AR0007497 | AR0007497 | Other Correspondence and Materials | 1 | 10/21/2016 13:07 | email call Yocha Dehe Wintun Nation | Re: Call next week re Yocha Dehe Wintun Nation submission | Aurene Martin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9642 E2000.msg |
| AR0007498 | AR0007498 | Other Correspondence and Materials | 1 | 10/21/2016 17:00 | Email b/t Yocha Dehe rep and SOL to discuss Yocha Dehe submission | RE: Call next week re Yocha Dehe Wintun Nation submission | Aurene Martin | 'Sullivan, Bethany' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9842 E2000.msg |
| AR0007499 | AR0007500 | Other Correspondence and Materials | 2 | 10/22/2016 16:32 | Email b/t Yocha Dehe rep and SOL to discuss Yocha Dehe submission | Re: Call next week re Yocha Dehe Wintun Nation submission | Sullivan, Bethany | Aurene Martin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 2E2000.msg |
| AR0007501 | AR0007502 | Other Correspondence and Materials | 2 | 10/22/2016 20:34 | Email b/t Yocha Dehe rep and SOL to discuss Yocha Dehe submission | Re: Call next week re Yocha Dehe Wintun Nation submission | Aurene Martin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 2E2000.msg |
| AR0007503 | AR0007504 | Other Correspondence and Materials | 2 | 10/23/2016 11:16 | Email b/t Yocha Dehe rep and SOL to discuss Yocha Dehe submission | Re: Call next week re Yocha Dehe Wintun Nation submission | Aurene Martin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E42 E2000.msg |
| AR0007505 | AR0007514 | Other Correspondence and Materials | 10 | 9/15/2016 | Letter SVBPI request for ILO | | Steven Bloxham | Eric Shepard | 09-15-2016 Letter to Ass. Sol. E. Shepard from S. Bloxham Re Scotts Valley.pdf |
| AR0007515 | AR0007515 | Other Correspondence and Materials | 1 | 10/26/2016 16:09 | email submissions Scotts Valley | RE: Scotts Valley September 15, 2016, submission | Aurene Martin | 'Sullivan, Bethany' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 302000.msg |
| AR0007516 | AR0007516 | Other Correspondence and Materials | 1 | 11/8/2016 20:54 | Email from Yocha Dehe with Yocha Dehe submission attached | Correspondence from Yocha Dehe Wintun Nation re Request for 'Restored Lands' in City of Vallejo, CA by Scotts Valley Band | Yost, Paula M. | 'lawrence.roberts@ios.doi.gov' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9843 12000.msg |
| AR0007517 | AR0007523 | Other Correspondence and Materials | 7 | 11/8/2016 | Yocha Dehe response to SV's request for ILO | | Yocha Dehe | PDAS Larry Roberts | Cover Letter From Yocha Dehe to AS-IA re Restored Lands Request in Vallejo, CA.pdf |
| AR0007524 | AR0007554 | Other Correspondence and Materials | 31 | 11/8/2016 | Legal memo attached to Yocha Dehe submission | | Yocha Dehe | PDAS Larry Roberts | YDWN Legal Memorandum Addressing Restored Lands Request of Scotts Valley for City of Vallejo, CA.pdf |
| AR0007555 | AR0007556 | Other Correspondence and Materials | 2 | 11/8/2016 23:04 | Email from Yocha Dehe w/Yocha Dehe submission attached | FW: Correspondence from Yocha Dehe Wintun Nation re Request for 'Restored Lands' in City of Vallejo, CA by Scotts Valley Band | Yost, Paula M. | 'lawrence_roberts@ios.doi.gov' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 312000.msg |
| AR0007557 | AR0007563 | Other Correspondence and Materials | 7 | 11/8/2016 | Yocha Dehe response to SV's request for restored lands | | Yocha Dehe | PDAS Larry Roberts | Cover Letter From Yocha Dehe to AS-IA re Restored Lands Request in Vallejo, CA.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al. | | | | | | |
| | | | October 10, 2019 Administrative Record | | | | | | |
| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
| AR0007564 | AR0007594 | Other Correspondence and Materials | 31 | 11/8/2016 | Legal memo from Yocha Dehe in opposition to SV's request | | Yocha Dehe | PDAS Larry Roberts | YDWN Legal Memorandum Addressing Restored Lands Request of Scotts Valley for City of Vallejo, CA.pdf |
| AR0007595 | AR0007596 | Other Correspondence and Materials | 2 | 11/10/2016 11:35 | Email from SV's counsel to SOL about Yocha Dehe's submission | FW: Correspondence from Yocha Dehe Wintun Nation re Request for 'Restored Lands' in City of Vallejo, CA by Scotts Valley Band | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9443 22000.msg |
| AR0007597 | AR0007597 | Other Correspondence and Materials | 1 | 11/11/2016 14:12 | Email Delivery of Historical Documentation in support of Yocha Dehe's Response | Delivery of Historical Documentation in Support of Yocha Dehe's Response to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Yost, Paula M. | Jennifer.turner@sol.doi.gov; bethany.sullivan@sol.doi.gov; pbergin@ndnlaw.com; 'paula.hart@bia.gov' | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9643 22000.msg |
| AR0007598 | AR0007598 | Other Correspondence and Materials | 1 | 11/11/2016 15:11 | Email from Yocha Dehe counsel with attachment in support of submission opposing SV | Report of David Beckham in support of YDWN Opposition to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Yost, Paula M. | Jennifer.turner@sol.doi.gov; bethany.sullivan@sol.doi.gov; 'paula.hart@bia.gov'; pbergin@ndnlaw.com | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9843 22000.msg |
| AR0007599 | AR0007648 | Other Correspondence and Materials | 50 | 11/7/2016 | Beckham Report submitted by Yocha Dehe opposing SV's request, Part 1 | | United Auburn Indian Cmty. | DOI | Scotts Valley-Beckham Report Part 1.pdf |
| AR0007649 | AR0007698 | Other Correspondence and Materials | 50 | 11/8/2016 | Beckham Report submitted by Yocha Dehe opposing SV's request, Part 2 | | United Auburn Indian Cmty. | DOI | Scotts Valley-Beckham Report Part 2.pdf |
| AR0007699 | AR0007748 | Other Correspondence and Materials | 50 | 11/8/2016 | Beckham Report submitted by Yocha Dehe opposing SV's request, Part 3 | | United Auburn Indian Cmty. | DOI | Scotts Valley-Beckham Report Part 3.pdf |
| AR0007749 | AR0007801 | Other Correspondence and Materials | 53 | 11/8/2016 | Beckham Report submitted by Yocha Dehe opposing SV's request, Part 4 | | United Auburn Indian Cmty. | DOI | Scotts Valley-Beckham Report Part 4.pdf |
| AR0007802 | AR0007802 | Other Correspondence and Materials | 1 | 11/11/2016 14:48 | email report of Dr. Andres Resendez | Report of Dr. Andres Resendez in Support of Yocha Dehe Opposition to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Yost, Paula M. | Jennifer.turner@sol.doi.gov; bethany.sullivan@sol.doi.gov; 'paula.hart@bia.gov'; pbergin@ndnlaw.com | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 322000.msg |
| AR0007803 | AR0007808 | Other Correspondence and | 6 | 11/00/2016 | Report from Dr. Resendez | | | | Resendez Report.pdf |
| AR0007809 | AR0007809 | Other Correspondence and Materials | 1 | 11/11/2016 15:02 | email Report by Jennifer Whiteman Report | Electronic Transmission of Report of Jennifer Whiteman [Tab E] in Support of YDWN Opposition to Request for Restored Lands by Scotts Valley Band of Miwok Indians | Yost, Paula M. | Jennifer.turner@sol.doi.gov; bethany.sullivan@sol.doi.gov; 'paula.hart@bia.gov' | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 322000.msg |
| AR0007810 | AR0007876 | Other Correspondence and Materials | 67 | | report Jennifer Whiteman on behalf of Yocha Dehe Wintun Nation | | Jennifer Whiteman | | Ethnogeography and Ethnography of Vallejo_11_8.pdf |
| AR0007877 | AR0007878 | Other Correspondence and Materials | 2 | 11/11/2016 15:16 | Email with part of Whiteman Report attached | Electronic Transmission of Appendices A-C to Report of Jennifer Whiteman [Tab E], in Support of YDWN Opposition to Request for Restored Lands by Scotts Valley Band of Miwok Indians | Yost, Paula M. | Jennifer.turner@sol.doi.gov; bethany.sullivan@sol.doi.gov; 'paula.hart@bia.gov'; pbergin@ndnlaw.com | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E43 22000.msg |
| AR0007879 | AR0007891 | Other Correspondence and Materials | 13 | 11/8/2016 | Part of Whiteman report submitted by Yocha Dehe | | Yocha Dehe | DOI | Appendix A Combined Village Table.pdf |
| AR0007892 | AR0007899 | Other Correspondence and Materials | 8 | 11/8/2016 | Part of Whiteman report submitted by Yocha Dehe | | Yocha Dehe | DOI | Appendix B Maps.pdf |
| AR0007900 | AR0007911 | Other Correspondence and Materials | 12 | 11/8/2016 | part of Whiteman report submitted by Yocha Dehe | | Yocha Dehe | DOI | Appendix C Treaties.pdf |
| AR0007912 | AR0007914 | Other Correspondence and Materials | 3 | 11/11/2016 15:52 | | RE: Report of David Beckham in support of YDWN Opposition to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Patrick Bergin | Yost, Paula M. | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 32000.msg |
| AR0007915 | AR0007916 | Other Correspondence and Materials | 2 | 11/11/2016 15:48 | | RE: Report of David Beckham in support of YDWN Opposition to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Yost, Paula M. | 'Patrick Bergin' | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9243 32000.msg |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.** | | | | |
| | | | | **October 10, 2019 Administrative Record** | | | | |
| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
| AR0007917 | AR0007919 | Other Correspondence and Materials | 3 | 11/11/2016 16:17 | | RE: Report of David Beckham in support of YDWN Opposition to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Niels Holch | 'Yost, Paula M.'; 'Patrick Bergin' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9443 32000.msg |
| AR0007920 | AR0007920 | Other Correspondence and Materials | 1 | 11/14/2016 10:32 | | Fwd: Report of Dr. Andres Resendez in Support of Yocha Dehe Opposition to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Hart, Paula | Nancy Redhouse | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 332000.msg |
| AR0007921 | AR0007926 | Other Correspondence and Materials | 6 | 11/00/2016 | Comments about the historical basis for the Scotts Valley Band of Pomo Indians' Request for Indian Lands Determination in the City of Vallejo | | Andres Resendez | | Resendez Report.pdf |
| AR0007927 | AR0007927 | Other Correspondence and Materials | 1 | 11/14/2016 21:32 | email correspondence and memoranda in support of Scotts Valley Band request for Indian lands opinion. | Correspondence from Scotts Valley Band of Pomo Indians | Patrick Bergin | lawrence_roberts@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 42000.msg |
| AR0007928 | AR0007929 | Other Correspondence and Materials | 2 | 11/14/2016 | Letter in response to Yocha Dehe submission | | Shawn Davis, Acting Tribal Chairman | Acting AS-IA Larry Roberts | SVBPI - Chairman Davis Letter to Hon. Roberts 11-14-2016.pdf |
| AR0007930 | AR0007942 | Other Correspondence and Materials | 13 | 11/14/2016 | Memo from atty for Scotts Valley tribe in response to the submission from the Yocha Dehe Wintun tribe in opposition. | | Steven Bloxham | Lawrence Roberts | SVBPI - FP&M Memo to L. Roberts - 11-14-2016.pdf |
| AR0007943 | AR0007956 | Other Correspondence and Materials | 14 | 11/14/2016 | Memo from Albert Hurtado regarding comments on reports submitted by the Yocha Dehe Nation regarding SVBI request for determination | | Albert Hurtado | Lawrence Roberts | SVBPI - Hurtado Scotts Valley Response 11-14-2016.pdf |
| AR0007957 | AR0007960 | Other Correspondence and Materials | 4 | 11/13/2016 | Comments on Documents regarding "Restored Lands" in the Vicinity of Vallejo, Solano County, CA | | Dorothea Theodoratus | | SVBPI - Theodoratus Scotts Valley Response 11-13-2016.pdf |
| AR0007961 | AR0007962 | Other Correspondence and Materials | 2 | 11/15/2016 13:17 | | Fwd: Scotts Valley - Treaty Negotiation Minutes and Correspondence | Sullivan, Bethany | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9243 42000.msg |
| AR0007963 | AR0007992 | Other Correspondence and Materials | 30 | 03/17/1853 | Report of the Secretary of the Interior Communicating In compliance with a resolution of the Senate, a copy of the correspondence between the Department of the Interior and the Indian agents and commissioners in California | | | | US Senate Exec. Doc. No. 4 (Selected Passsages).pdf |
| AR0007993 | AR0007993 | Other Correspondence and Materials | 1 | 11/15/2016 15:15 | | Scotts Valley: Asm Frazier Letter to Dept of Interior | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9443 42000.msg |
| AR0007994 | AR0007994 | Other Correspondence and Materials | 1 | 11/14/2016 | Letter in support of SV | | Jim Frazier, CA Assemblyman | Acting AS-IA Larry Roberts | Asm Frazier - Dept. of Interior Scotts Valley Letter.pdf |
| AR0007995 | AR0007995 | Other Correspondence and Materials | 1 | 11/16/2016 14:49 | | Invitation: [HOLD] Scotts Valley @ Tue Dec 6, 2016 11am - 11:30am (alison.grigonis@ios.doi.gov) | lawrence_roberts@ios.doi.gov | eric.shepard@sol.doi.gov; paula.hart@bia.gov; alison.grigonis@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 342000.msg |
| AR0007996 | AR0007997 | Other Correspondence and Materials | 1 | | | [HOLD] Scotts Valley | lawrence_roberts@ios.doi.gov | eric.shepard@sol.doi.gov;paula.hart@bia.gov;alison.grigonis@bia.gov;lawrence_roberts@ios.doi.gov;sarah_walters@ios.doi.gov | invite.ics |
| AR0007998 | AR0007998 | Other Correspondence and Materials | 1 | 12/13/2016 21:41 | | Updated Invitation: Call with Scotts Valley @ Wed Dec 14, 2016 11:30am - 12pm (paula.hart@bia.gov) | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov; IA-ASIA DAS Conference Line ; eric.shepard@sol.doi.gov; jennifer.turner@sol.doi.gov; paula.hart@bia.gov; alison.grigonis@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 52000.msg |
| AR0007999 | AR0008000 | Other Correspondence and Materials | 1 | | | Call with Scotts Valley | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov;IA-ASIA DAS Conference Line ;eric.shepard@sol.doi.gov;jennifer.turner@sol.doi.gov;paula.hart@bia.gov;lawrence_roberts@ios.doi.gov;alison.grigonis@bia.gov | invite.ics |
| AR0008001 | AR0008001 | Other Correspondence and Materials | 1 | 12/14/2016 8:42 | Email w/letter in support of SV attached | Scotts Valley - Carpenters Local 180 Support Letter | Patrick Bergin | paula.hart@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9243 52000.msg |
| AR0008002 | AR0008002 | Other Correspondence and Materials | 1 | 12/14/2016 | Letter in support of SV | | United Brotherhood of Carpenters and Joiners of America | Acting AS-IA Larry Roberts | Carpenters Local 180 Support Letter.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.<br>October 10, 2019 Administrative Record |

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008003 | AR0008003 | Other Correspondence and Materials | 1 | 12/14/2016 10:35 | Internal calendar invite re: meeting with SV reps | Invitation: Call with Scotts Valley @ Wed Dec 14, 2016 11:30am - 12pm (john.hay@sol.doi.gov) | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov; paula.hart@bia.gov; john.hay@sol.doi.gov; IA-ASIA DAS Conference Line; alison.grigonis@bia.gov; eric.shepard@sol.doi.gov; jennifer.turner@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 352000.msg |
| AR0008004 | AR0008004 | Other Correspondence and Materials | 1 | 12/20/2016 10:30 | Conference call invite to SV reps | Invitation: Scotts Valley Call @ Tue Dec 20, 2016 2pm - 3pm (jennifer.turner@sol.doi.gov) | bethany.sullivan@sol.doi.gov | Patrick Bergin; john.hay@sol.doi.gov; jennifer.turner@sol.doi.gov; sbloxham@ndnlaw.com; joe.findaro@akerman.com; joe.findaro@akerman.com; eric.shepard@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9643 62000.msg |
| AR0008005 | AR0008006 | Other Correspondence and Materials | 1 | 12/20/2016 | Conference call invite to SV reps | Scotts Valley Call | bethany.sullivan@sol.doi.gov | Patrick Bergin;john.hay@sol.doi.gov;jennifer.turner@sol.doi.gov;sbloxham@ndnlaw.com;joe.findaro@akerman.com;bethany.sullivan@sol.doi.gov;eric.shepard@sol.doi.gov | invite.ics |
| AR0008007 | AR0008007 | Other Correspondence and Materials | 1 | 12/20/2016 10:30 | | Invitation: Scotts Valley Call @ Tue Dec 20, 2016 1pm - 2pm (PST) (sbloxham@ndnlaw.com) | bethany.sullivan@sol.doi.gov | john.hay@sol.doi.gov; sbloxham@ndnlaw.com; eric.shepard@sol.doi.gov; joe.findaro@akerman.com; jennifer.turner@sol.doi.gov; Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9843 62000.msg |
| AR0008008 | AR0008009 | Other Correspondence and Materials | 1 | | | Scotts Valley Call | bethany.sullivan@sol.doi.gov | john.hay@sol.doi.gov;sbloxham@ndnlaw.com;eric.shepard@sol.doi.gov;joe.findaro@akerman.com;bethany.sullivan@sol.doi.gov;jennifer.turner@sol.doi.gov;Patrick Bergin | invite.ics |
| AR0008010 | AR0008010 | Other Correspondence and Materials | 1 | 12/20/2016 10:30 | Calendar invite to SV's reps | Invitation: Scotts Valley Call @ Tue Dec 20, 2016 4pm - 5pm (john.hay@sol.doi.gov) | bethany.sullivan@sol.doi.gov | joe.findaro@akerman.com; Patrick Bergin; john.hay@sol.doi.gov; eric.shepard@sol.doi.gov; jennifer.turner@sol.doi.gov; sbloxham@ndnlaw.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 72000.msg |
| AR0008011 | AR0008012 | Other Correspondence and Materials | 1 | 12/20/2016 | Calendar invite to SV's reps | Scotts Valley Call | bethany.sullivan@sol.doi.gov | joe.findaro@akerman.com;bethany.sullivan@sol.doi.gov;Patrick Bergin;john.hay@sol.doi.gov;eric.shepard@sol.doi.gov;jennifer.turner@sol.doi.gov;sbloxham@ndnlaw.com | invite.ics |
| AR0008013 | AR0008013 | Other Correspondence and Materials | 1 | 12/20/2016 10:30 | | Invitation: Scotts Valley Call @ Tue Dec 20, 2016 3pm - 4pm (Patrick Bergin) | bethany.sullivan@sol.doi.gov | eric.shepard@sol.doi.gov; sbloxham@ndnlaw.com; Patrick Bergin; jennifer.turner@sol.doi.gov; john.hay@sol.doi.gov; joe.findaro@akerman.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9243 72000.msg |
| AR0008014 | AR0008015 | Other Correspondence and Materials | 1 | | | Scotts Valley Call | bethany.sullivan@sol.doi.gov | eric.shepard@sol.doi.gov;sbloxham@ndnlaw.com;Patrick Bergin;jennifer.turner@sol.doi.gov;bethany.sullivan@sol.doi.gov;john.hay@sol.doi.gov;joe.findaro@akerman.com | invite.ics |
| AR0008016 | AR0008017 | Other Correspondence and Materials | 2 | 12/20/2016 10:49 | | Re: Invitation: Scotts Valley Call @ Tue Dec 20, 2016 3pm - 4pm (Patrick Bergin) | Patrick Bergin | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9843 72000.msg |
| AR0008018 | AR0008018 | Other Correspondence and Materials | 1 | 12/20/2016 11:30 | | Accepted: Invitation: Scotts Valley Call @ Tue Dec 20, 2016 3pm - 4pm (Patrick Bergin) | Patrick Bergin | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 372000.msg |
| AR0008019 | AR0008019 | Other Correspondence and Materials | 1 | 12/20/2016 11:52 | Calendar invite acceptance notice from SV rep | Accepted: Fwd: Invitation: Scotts Valley Call @ Tue Dec 20, 2016 3pm - 4pm (Patrick Bergin) | Patricia Franklin | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 372000.msg |
| AR0008020 | AR0008020 | Other Correspondence and Materials | 1 | 12/20/2016 12:27 | Calendar invite acceptance notice from SV rep | Accepted: Fwd: Invitation: Scotts Valley Call @ Tue Dec 20, 2016 3pm - 4pm (Patrick Bergin) | Crista Ray | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 82000.msg |
| AR0008021 | AR0008021 | Other Correspondence and Materials | 1 | 12/20/2016 12:38 | | Accepted: Invitation: Scotts Valley Call @ Tue Dec 20, 2016 1pm - 2pm (PST) (joe.findaro@akerman.com) | joe.findaro@akerman.com | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9243 82000.msg |
| AR0008022 | AR0008022 | Other Correspondence and Materials | 1 | | calendar reminder | Scotts Valley Call | bethany.sullivan@sol.doi.gov | alison.grigonis@bia.gov | invite.ics |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008023 | AR0008023 | Other Correspondence and Materials | 1 | 12/20/2016 15:55 | Calendar invite to SV's reps | Invitation: Scotts Valley Call @ Tue Dec 20, 2016 4pm - 5pm (alison.grigonis@bia.gov) | bethany.sullivan@sol.doi.gov | eric.shepard@sol.doi.gov; jennifer.turner@sol.doi.gov; alison.grigonis@bia.gov; sbloxham@ndnlaw.com; Patrick Bergin; joe.findaro@akerman.com; john.hay@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9643 82000.msg |
| AR0008024 | AR0008025 | Other Correspondence and Materials | 1 | 12/20/2016 | Calendar invite to SV's reps | Scotts Valley Call | bethany.sullivan@sol.doi.gov | eric.shepard@sol.doi.gov;jennifer.turner@sol.doi.gov;alison.grigonis@bia.gov;bethany.sullivan@sol.doi.gov;sbloxham@ndnlaw.com;Patrick Bergin;joe.findaro@akerman.com;john.hay@sol.doi.gov | invite.ics |
| AR0008026 | AR0008026 | Other Correspondence and Materials | 1 | 12/22/2016 9:23 | meeting invite Scotts Valley Call | Invitation: Scotts Valley Call @ Thu Dec 22, 2016 10am - 11am (Patrick Bergin) | bethany.sullivan@sol.doi.gov | sbloxham@ndnlaw.com; john.hay@sol.doi.gov; eric.shepard@sol.doi.gov; jennifer.turner@sol.doi.gov; Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 92000.msg |
| AR0008027 | AR0008028 | Other Correspondence and Materials | 1 | | | Scotts Valley Call | bethany.sullivan@sol.doi.gov | sbloxham@ndnlaw.com;john.hay@sol.doi.gov;bethany.sullivan@sol.doi.gov;eric.shepard@sol.doi.gov;jennifer.turner@sol.doi.gov;Patrick Bergin | invite.ics |
| AR0008029 | AR0008029 | Other Correspondence and Materials | 1 | 12/22/2016 9:23 | Calendar invite to SV's reps | Invitation: Scotts Valley Call @ Thu Dec 22, 2016 11am - 12pm (john.hay@sol.doi.gov) | bethany.sullivan@sol.doi.gov | jennifer.turner@sol.doi.gov; eric.shepard@sol.doi.gov; john.hay@sol.doi.gov; sbloxham@ndnlaw.com; Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9243 92000.msg |
| AR0008030 | AR0008031 | Other Correspondence and Materials | 1 | 12/22/2016 | Calendar invite to SV's reps | Scotts Valley Call | bethany.sullivan@sol.doi.gov | jennifer.turner@sol.doi.gov;eric.shepard@sol.doi.gov;john.hay@sol.doi.gov;sbloxham@ndnlaw.com;bethany.sullivan@sol.doi.gov;Patrick Bergin | invite.ics |
| AR0008032 | AR0008032 | Other Correspondence and Materials | 1 | 12/22/2016 9:23 | | Invitation: Scotts Valley Call @ Thu Dec 22, 2016 11am - 12pm (EST) (sbloxham@ndnlaw.com) | bethany.sullivan@sol.doi.gov | john.hay@sol.doi.gov; sbloxham@ndnlaw.com; eric.shepard@sol.doi.gov; jennifer.turner@sol.doi.gov; Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9443 92000.msg |
| AR0008033 | AR0008034 | Other Correspondence and Materials | 1 | | | Scotts Valley Call | bethany.sullivan@sol.doi.gov | john.hay@sol.doi.gov;sbloxham@ndnlaw.com;eric.shepard@sol.doi.gov;bethany.sullivan@sol.doi.gov;jennifer.turner@sol.doi.gov;Patrick Bergin | invite.ics |
| AR0008035 | AR0008035 | Other Correspondence and Materials | 1 | 12/22/2016 9:31 | Calendar invite to SV's reps | Invitation: Scotts Valley Call @ Thu Dec 22, 2016 11am - 12pm (alison.grigonis@bia.gov) | bethany.sullivan@sol.doi.gov | john.hay@sol.doi.gov; eric.shepard@sol.doi.gov; sbloxham@ndnlaw.com; Patrick Bergin; alison.grigonis@bia.gov; jennifer.turner@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9843 92000.msg |
| AR0008036 | AR0008037 | Other Correspondence and Materials | 1 | 12/22/2016 | Calendar invite to SV's reps | Scotts Valley Call | bethany.sullivan@sol.doi.gov | bethany.sullivan@sol.doi.gov;john.hay@sol.doi.gov;eric.shepard@sol.doi.gov;sbloxham@ndnlaw.com;Patrick Bergin;alison.grigonis@bia.gov;jennifer.turner@sol.doi.gov | invite.ics |
| AR0008038 | AR0008038 | Other Correspondence and Materials | 1 | 12/22/2016 9:24 | | Accepted: Invitation: Scotts Valley Call @ Thu Dec 22, 2016 10am - 11am (Patrick Bergin) | Patrick Bergin | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 392000.msg |
| AR0008039 | AR0008039 | Other Correspondence and Materials | 1 | 12/22/2016 10:40 | | Accepted: Scotts Valley Call @ Thu Dec 22, 2016 11am - 12pm (bethany.sullivan@sol.doi.gov) | Google Calendar | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 A2000.msg |
| AR0008040 | AR0008040 | Other Correspondence and Materials | 1 | | | Scotts Valley Call | bethany.sullivan@sol.doi.gov | alison.grigonis@bia.gov | invite.ics |
| AR0008041 | AR0008041 | Other Correspondence and Materials | 1 | 12/23/2016 20:21 | email legal memo Scotts Valley | Solano Legal Memorandum for Scotts Valley Determination | Smith, Davina S. | lawrence.roberts@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9443 A2000.msg |
| AR0008042 | AR0008054 | Other Correspondence and Materials | 13 | 12/23/2016 | | | Davina Smith | Lawrence Roberts | Solano Legal Memo Scotts Valley 12.23.2016.pdf |
| AR0008055 | AR0008055 | Other Correspondence and Materials | 1 | 12/23/2016 20:23 | Automatic email notification from John Hay to Solano County rep | Out of office Re: Solano Legal Memorandum for Scotts Valley Determination | Hay, John | dssmith@solanocounty.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9643 A2000.msg |
| AR0008056 | AR0008056 | Other Correspondence and Materials | 1 | 12/23/2016 20:27 | email Solano Legal Memorandum for Scotts Valley Determination | FW: Solano Legal Memorandum for Scotts Valley Determination | Smith, Davina S. | lawrence_roberts@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9843 A2000.msg |
| AR0008057 | AR0008069 | Other Correspondence and Materials | 13 | 12/23/2016 | Letter Legal memo Solano County Scotts Valley Restored lands request | | Davina Smith | Lawrence Roberts | Solano Legal Memo Scotts Valley 12.23.2016.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008070 | AR0008070 | Other Correspondence and Materials | 1 | 12/24/2016 11:45 | email Solano Legal Memorandum for Scotts Valley Determination | Fwd: Solano Legal Memorandum for Scotts Valley Determination | Sarah Walters | paula.hart@bia.gov; alison.grigonis@bia.gov; john.hay@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E43 A2000.msg |
| AR0008071 | AR0008083 | Other Correspondence and Materials | 13 | 12/23/2016 | Solano County legal memo in response to Scotts Valley | | Davina Smith | Lawrence Roberts | Solano Legal Memo Scotts Valley 12.23.2016.pdf |
| AR0008084 | AR0008084 | Other Correspondence and Materials | 1 | 12/27/2016 9:18 | email Solano Legal Memorandum for Scotts Valley Determination | Fwd: Solano Legal Memorandum for Scotts Valley Determination | Eric Shepard | Bethany Sullivan | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 B2000.msg |
| AR0008085 | AR0008097 | Other Correspondence and Materials | 13 | 12/23/2016 | | | Davina Smith | Lawrence Roberts | Solano Legal Memo Scotts Valley 12.23.2016.pdf |
| AR0008098 | AR0008098 | Other Correspondence and Materials | 1 | 12/26/2016 13:35 | email Solano Legal Memorandum for Scotts Valley Determination | Fwd: Solano Legal Memorandum for Scotts Valley Determination | John Hay | eric.shepard@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9243 B2000.msg |
| AR0008099 | AR0008111 | Other Correspondence and Materials | 13 | 12/23/2016 | Letter Legal memo Solano County Scotts Valley Restored lands request | | Davina Smith | Lawrence Roberts | Solano Legal Memo Scotts Valley 12.23.2016.pdf |
| AR0008112 | AR0008113 | Other Correspondence and Materials | 2 | 12/28/2016 7:57 | email Solano Legal Memorandum for Scotts Valley Determination | Fwd: Solano Legal Memorandum for Scotts Valley Determination | Hart, Paula | Nancy Redhouse; Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9543 B2000.msg |
| AR0008114 | AR0008126 | Other Correspondence and Materials | 13 | 12/23/2016 | Solano County legal memo in response to Scotts Valley | | Davina Smith | Lawrence Roberts | Solano Legal Memo Scotts Valley 12.23.2016.pdf |
| AR0008127 | AR0008128 | Other Correspondence and Materials | 2 | 1/13/2017 15:50 | email Scotts Valley - Letter from Chairman Davis | Fwd: Scotts Valley - Letter from Chairman Davis | Wiseman, Maria | Hart, Paula | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9843 E2000.msg |
| AR0008129 | AR0008130 | Other Correspondence and Materials | 2 | 1/10/2017 | Letter requesting that DOI suspend its review of SV's request | | Shawn Davis | Lawrence Roberts | 20160110 Letter to AS-IA Roberts from Chairman Davis.pdf |
| AR0008131 | AR0008131 | Other Correspondence and Materials | 1 | 1/13/2017 15:19 | | Fwd: Scotts Valley - Letter from Chairman Davis | Eric Shepard | maria.wiseman@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 3F2000.msg |
| AR0008132 | AR0008133 | Other Correspondence and Materials | 2 | 1/10/2017 | Letter requesting that DOI suspend its review of SV's request | | Shawn Davis | Lawrence Roberts | 20160110 Letter to AS-IA Roberts from Chairman Davis.pdf |
| AR0008134 | AR0008134 | Other Correspondence and Materials | 1 | 11/16/2016 14:49 | | Invitation: [HOLD] Scotts Valley @ Tue Dec 6, 2016 11am - 11:30am (paula.hart@bia.gov) | lawrence_roberts@ios.doi .gov | eric.shepard@sol.doi.gov; alison.grigonis@bia.gov; paula.hart@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E43 E2000.msg |
| AR0008135 | AR0008136 | Other Correspondence and Materials | 1 | | | [HOLD] Scotts Valley | lawrence_roberts@ios.doi .gov | eric.shepard@sol.doi.gov;alison.grigonis@bia.g ov;lawrence_roberts@ios.doi.gov;sarah_walters @ios.doi.gov;paula.hart@bia.gov | invite.ics |
| AR0008137 | AR0008137 | Other Correspondence and Materials | 1 | 11/16/2016 14:49 | email [Hold] Scotts Valley | Invitation: [HOLD] Scotts Valley @ Tue Dec 6, 2016 11am - 11:30am (eric.shepard@sol.doi.gov) | lawrence_roberts@ios.doi .gov | eric.shepard@sol.doi.gov; alison.grigonis@bia.gov; paula.hart@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 F2000.msg |
| AR0008138 | AR0008139 | Other Correspondence and Materials | 1 | | email [Hold] Scotts Valley | [HOLD] Scotts Valley | lawrence_roberts@ios.doi .gov | alison.grigonis@bia.gov;lawrence_roberts@ios. doi.gov;sarah_walters@ios.doi.gov;eric.shepard @sol.doi.gov;paula.hart@bia.gov | invite.ics |
| AR0008140 | AR0008140 | Other Correspondence and Materials | 1 | 11/16/2016 15:21 | | Updated Invitation: Scotts Valley @ Tue Dec 6, 2016 11am - 11:30am (eric.shepard@sol.doi.gov) | lawrence_roberts@ios.doi .gov | alison.grigonis@bia.gov; paula.hart@bia.gov; eric.shepard@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9443 F2000.msg |
| AR0008141 | AR0008142 | Other Correspondence and Materials | 1 | | | Scotts Valley | lawrence_roberts@ios.doi .gov | alison.grigonis@bia.gov;paula.hart@bia.gov;law rence_roberts@ios.doi.gov;eric.shepard@sol.doi .gov;sarah_walters@ios.doi.gov | invite.ics |
| AR0008143 | AR0008143 | Other Correspondence and Materials | 1 | 11/16/2016 15:21 | email meeting invite | Updated Invitation: Scotts Valley @ Tue Dec 6, 2016 11am - 11:30am (paula.hart@bia.gov) | lawrence_roberts@ios.doi .gov | paula.hart@bia.gov; eric.shepard@sol.doi.gov; alison.grigonis@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9643 F2000.msg |
| AR0008144 | AR0008145 | Other Correspondence and Materials | 1 | | email meeting invite | Scotts Valley | lawrence_roberts@ios.doi .gov | paula.hart@bia.gov;sarah_walters@ios.doi.gov;e ric.shepard@sol.doi.gov;lawrence_roberts@ios. doi.gov;alison.grigonis@bia.gov | invite.ics |
| AR0008146 | AR0008146 | Other Correspondence and Materials | 1 | 11/16/2016 15:21 | email Meeting Changed Scotts Valley | Updated Invitation: Scotts Valley @ Tue Dec 6, 2016 11am - 11:30am (alison.grigonis@bia.gov) | lawrence_roberts@ios.doi .gov | eric.shepard@sol.doi.gov; paula.hart@bia.gov; alison.grigonis@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 3F2000.msg |
| AR0008147 | AR0008148 | Other Correspondence and Materials | 1 | | email invite Scotts Valley | Scotts Valley | lawrence_roberts@ios.doi .gov | alison.grigonis@bia.gov;lawrence_roberts@ios. doi.gov;eric.shepard@sol.doi.gov;sarah_walters @ios.doi.gov;paula.hart@bia.gov | invite.ics |
| AR0008149 | AR0008149 | Other Correspondence and Materials | 1 | 11/22/2016 17:16 | | Further Submission of the Yocha Dehe Wintun Nation Regarding Request for 'Restored Lands' of Scotts Valley Band of Pomo Indians in City of Vallejo, CA | Yost, Paula M. | lawrence_roberts@ios.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 402000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008150 | AR0008214 | Other Correspondence and Materials | 65 | | Exhibit A to Yocha Dehe submission to AS-IA. | | | | EXHIBIT A-11212016120145-0001.pdf |
| AR0008215 | AR0008239 | Other Correspondence and Materials | 25 | | Exhibit B to Yocha Dehe submission to AS-IA. | | | | EXHIBIT B-11212016120206-0001.pdf |
| AR0008240 | AR0008244 | Other Correspondence and Materials | 5 | 11/22/2016 | Letter | | Leland Kinter | Lawrence Roberts | YDWN 11-22-2016 Responsive Correspondence re Reply to YDWN Submission.pdf |
| AR0008245 | AR0008256 | Other Correspondence and Materials | 12 | 11/22/2016 | Yocha Dehe's Supplemental Legal Memorandum in Opposition to the Scotts Valley Band of Pomo Indians' Request for "Restored Lands" in the City of Vallejo, Solano County, California | | Yocha Dehe | | YDWN Supplemental Legal Memo.pdf |
| AR0008257 | AR0008258 | Other Correspondence and Materials | 2 | 11/25/2016 14:13 | | Fwd: Further Submission of the Yocha Dehe Wintun Nation Regarding Request for 'Restored Lands' of Scotts Valley Band of Pomo Indians in City of Vallejo, CA | Hart, Paula | Nancy Redhouse | 00000000853E80DFAA28484F8F99D9BCEAB0D6A964412000.msg |
| AR0008259 | AR0008323 | Other Correspondence and Materials | 65 | | Exhibit to Wintun submission to AS-IA | | | | EXHIBIT A-11212016120145-0001.pdf |
| AR0008324 | AR0008348 | Other Correspondence and Materials | 25 | | Exhibit to Wintun submission to AS-IA | | | | EXHIBIT B-11212016120206-0001.pdf |
| AR0008349 | AR0008353 | Other Correspondence and Materials | 5 | 11/22/2016 | Letter | | Leland Kinter | Lawrence Roberts | YDWN 11-22-2016 Responsive Correspondence re Reply to YDWN Submission.pdf |
| AR0008354 | AR0008365 | Other Correspondence and Materials | 12 | | Supplemental Legal Memorandum in Opposition to the Scotts Valley Band of Pomo Indians' Request for "Restored Lands" in the City of Vallejo, Solano County, California | | | | YDWN Supplemental Legal Memo.pdf |
| AR0008366 | AR0008366 | Other Correspondence and Materials | 1 | 11/29/2016 10:22 | email meeting Scotts Valley | In-person Meeting Regarding Scotts Valley Submissions | Aurene Martin | Bethany Sullivan; Turner, Jennifer | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9A4412000.msg |
| AR0008367 | AR0008368 | Other Correspondence and Materials | 2 | 11/29/2016 10:42 | email meeting regarding Scotts Valley | Re: In-person Meeting Regarding Scotts Valley Submissions | Sullivan, Bethany | Aurene Martin | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9C4412000.msg |
| AR0008369 | AR0008370 | Other Correspondence and Materials | 2 | 11/29/2016 10:48 | email meeting regarding Scotts Valley | RE: In-person Meeting Regarding Scotts Valley Submissions | Yost, Paula M. | 'Sullivan, Bethany'; Aurene Martin | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9E4412000.msg |
| AR0008371 | AR0008372 | Other Correspondence and Materials | 2 | 11/29/2016 10:53 | email regarding Scotts Valley | RE: In-person Meeting Regarding Scotts Valley Submissions | Yost, Paula M. | 'Sullivan, Bethany'; Aurene Martin | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9044 22000.msg |
| AR0008373 | AR0008375 | Other Correspondence and Materials | 3 | 11/29/2016 11:03 | | RE: In-person Meeting Regarding Scotts Valley Submissions | Yost, Paula M. | 'Sullivan, Bethany' | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9444 22000.msg |
| AR0008376 | AR0008379 | Other Correspondence and Materials | 4 | 11/29/2016 19:48 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | RE: In-person Meeting Regarding Scotts Valley Submissions | Yost, Paula M. | 'Sullivan, Bethany' | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9A44 422000.msg |
| AR0008380 | AR0008384 | Other Correspondence and Materials | 5 | 11/29/2016 20:21 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | RE: In-person Meeting Regarding Scotts Valley Submissions | Adams, Matthew | Aurene Martin; Yost, Paula M.; 'Sullivan, Bethany' | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9C44 422000.msg |
| AR0008385 | AR0008389 | Other Correspondence and Materials | 5 | 11/29/2016 19:47 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | Re: In-person Meeting Regarding Scotts Valley Submissions | Sullivan, Bethany | Yost, Paula M. | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9E44 22000.msg |
| AR0008390 | AR0008393 | Other Correspondence and Materials | 4 | 11/29/2016 20:16 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | RE: In-person Meeting Regarding Scotts Valley Submissions | Aurene Martin | 'Yost, Paula M.'; 'Sullivan, Bethany' | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9044 32000.msg |
| AR0008394 | AR0008399 | Other Correspondence and Materials | 6 | 11/30/2016 12:19 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | Re: In-person Meeting Regarding Scotts Valley Submissions | Bethany Sullivan | Aurene Martin; Yost, Paula M.; Adams, Matthew | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9A4 432000.msg |
| AR0008400 | AR0008404 | Other Correspondence and Materials | 5 | 11/30/2016 12:25 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | RE: In-person Meeting Regarding Scotts Valley Submissions | Yost, Paula M. | 'Bethany Sullivan'; Aurene Martin; Adams, Matthew | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9C4 432000.msg |
| AR0008405 | AR0008411 | Other Correspondence and Materials | 7 | 11/30/2016 12:30 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | Re: In-person Meeting Regarding Scotts Valley Submissions | Aurene Martin | Bethany Sullivan | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9E44 32000.msg |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**

**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008412 | AR0008416 | Other Correspondence and Materials | 5 | 11/30/2016 12:41 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | RE: In-person Regarding Scotts Valley Submissions | Yost, Paula M. | 'Bethany Sullivan'; Aurene Martin; Adams, Matthew | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9044 42000.msg |
| AR0008417 | AR0008421 | Other Correspondence and Materials | 5 | 11/30/2016 13:04 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | Re: In-person Meeting Regarding Scotts Valley Submissions | Bethany Sullivan | Aurene Martin; Adams, Matthew; Yost, Paula M. | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9444 42000.msg |
| AR0008422 | AR0008427 | Other Correspondence and Materials | 6 | 11/30/2016 13:11 | Emails b/t Yocha Dehe reps and SOL to schedule in-person meeting on SV's submissions | RE: In-person Meeting Regarding Scotts Valley Submissions | Yost, Paula M. | 'Bethany Sullivan'; Aurene Martin; Adams, Matthew | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9644 42000.msg |
| AR0008428 | AR0008428 | Other Correspondence and Materials | 1 | 12/6/2016 9:58 | | Canceled Event: Scotts Valley @ Tue Dec 6, 2016 11am - 11:30am (sarah_walters@ios.doi.gov) | lawrence_roberts@ios.doi.gov | paula.hart@bia.gov; jennifer.turner@sol.doi.gov; bethany.sullivan@sol.doi.gov; alison.grigonis@bia.gov; eric.shepard@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 452000.msg |
| AR0008429 | AR0008430 | Other Correspondence and Materials | 1 | | | Scotts Valley | lawrence_roberts@ios.doi.gov | paula.hart@bia.gov;jennifer.turner@sol.doi.gov; bethany.sullivan@sol.doi.gov;lawrence_roberts@ios.doi.gov;alison.grigonis@bia.gov;sarah_walters@ios.doi.gov; eric.shepard@sol.doi.gov | invite.ics |
| AR0008431 | AR0008431 | Other Correspondence and Materials | 1 | 12/6/2016 14:49 | | Invitation: Meeting with Yocha Dehe Wintun Counsel re Scotts Valley R... @ Wed Dec 7, 2016 2pm - 3pm (PST) (matthew.adams@dentons.com) | bethany.sullivan@sol.doi.gov | paula.yost@dentons.com; amartin@spiritrockinc.com; jennifer.turner@sol.doi.gov; george.skibine@dentons.com; matthew.adams@dentons.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9644 62000.msg |
| AR0008432 | AR0008433 | Other Correspondence and Materials | 1 | | meeting note | Meeting with Yocha Dehe Wintun Counsel re Scotts Valley Request | bethany.sullivan@sol.doi.gov | paula.yost@dentons.com;bethany.sullivan@sol.doi.gov;amartin@spiritrockinc.com;jennifer.turner@sol.doi.gov;george.skibine@dentons.com;matthew.adams@dentons.com | invite.ics |
| AR0008434 | AR0008434 | Other Correspondence and Materials | 1 | 12/6/2016 14:49 | | Invitation: Meeting with Yocha Dehe Wintun Counsel re Scotts Valley R... @ Wed Dec 7, 2016 3pm - 4pm (jennifer.turner@sol.doi.gov) | bethany.sullivan@sol.doi.gov | jennifer.turner@sol.doi.gov; george.skibine@dentons.com; paula.yost@dentons.com; amartin@spiritrockinc.com; matthew.adams@dentons.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9844 62000.msg |
| AR0008435 | AR0008436 | Other Correspondence and Materials | 1 | | meeting invite | Meeting with Yocha Dehe Wintun Counsel re Scotts Valley Request | bethany.sullivan@sol.doi.gov | bethany.sullivan@sol.doi.gov;jennifer.turner@sol.doi.gov;george.skibine@dentons.com;paula.yost@dentons.com;amartin@spiritrockinc.com;matthew.adams@dentons.com | invite.ics |
| AR0008437 | AR0008437 | Other Correspondence and Materials | 1 | 12/6/2016 14:50 | | Accepted: Invitation: Meeting with Yocha Dehe Wintun Counsel re Scotts Valley R... @ Wed Dec 7, 2016 2pm - 3pm (PST) (paula.yost@dentons.com) | Yost, Paula M. | 'bethany.sullivan@sol.doi.gov' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 462000.msg |
| AR0008438 | AR0008438 | Other Correspondence and Materials | 1 | 12/6/2016 14:50 | | Accepted: Meeting with Yocha Dehe Wintun Counsel re Scotts Valley R... @ Wed Dec 7, 2016 2pm - 3pm (bethany.sullivan@sol.doi.gov) | Google Calendar | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 462000.msg |
| AR0008439 | AR0008439 | Other Correspondence and Materials | 1 | | | Meeting with Yocha Dehe Wintun Counsel re Scotts Valley Request | bethany.sullivan@sol.doi.gov | jennifer.turner@sol.doi.gov | invite.ics |
| AR0008440 | AR0008440 | Other Correspondence and Materials | 1 | 12/6/2016 14:49 | | Invitation: Meeting with Yocha Dehe Wintun Counsel re Scotts Valley R... @ Wed Dec 7, 2016 2pm - 3pm (PST) (amartin@spiritrockinc.com) | bethany.sullivan@sol.doi.gov | paula.yost@dentons.com; amartin@spiritrockinc.com; jennifer.turner@sol.doi.gov; george.skibine@dentons.com; matthew.adams@dentons.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E44 62000.msg |
| AR0008441 | AR0008441 | Other Correspondence and Materials | 1 | 12/6/2016 14:49 | | Accepted: Invitation: Meeting with Yocha Dehe Wintun Counsel re Scotts Valley R... @ Wed Dec 7, 2016 2pm - 3pm (PST) (amartin@spiritrockinc.com) | Aurene Martin | bethany.sullivan@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9244 72000.msg |
| AR0008442 | AR0008442 | Other Correspondence and Materials | 1 | 12/6/2016 16:57 | | Invitation: [HOLD] Call with Scotts Valley @ Tue Dec 13, 2016 8:30am - 9am (jennifer.turner@sol.doi.gov) | lawrence_roberts@ios.doi.gov | IA-ASIA DAS Conference Line ; bethany.sullivan@sol.doi.gov ; jennifer.turner@sol.doi.gov; eric.shepard@sol.doi.gov; alison.grigonis@bia.gov; paula.hart@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9844 72000.msg |
| AR0008443 | AR0008444 | Other Correspondence and Materials | 1 | | | [HOLD] Call with Scotts Valley | lawrence_roberts@ios.doi.gov | lawrence_roberts@ios.doi.gov;IA-ASIA DAS Conference Line ;bethany.sullivan@sol.doi.gov;jennifer.turner@sol.doi.gov;eric.shepard@sol.doi.gov;alison.grigonis@bia.gov;paula.hart@bia.gov | invite.ics |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008445 | AR0008445 | Other Correspondence and Materials | 1 | 12/6/2016 16:57 | | Invitation: [HOLD] Call with Scotts Valley @ Tue Dec 13, 2016 10:30am 11am (eric.shepard@sol.doi.gov) | lawrence_roberts@ios.doi.gov | jennifer.turner@sol.doi.gov; paula.hart@bia.gov; IA-ASIA DAS Conference Line ; eric.shepard@sol.doi.gov; bethany.sullivan@sol.doi.gov; alison.grigonis@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 472000.msg |
| AR0008446 | AR0008447 | Other Correspondence and Materials | 1 | | | [HOLD] Call with Scotts Valley | lawrence_roberts@ios.doi.gov | jennifer.turner@sol.doi.gov;paula.hart@bia.gov; IA-ASIA DAS Conference Line ;eric.shepard@sol.doi.gov;bethany.sullivan@sol.doi.gov;lawrence_roberts@ios.doi.gov;alison.grigonis@bia.gov | invite.ics |
| AR0008448 | AR0008448 | Other Correspondence and Materials | 1 | 12/6/2016 18:01 | Email with attached Professor Hurtado's comments and research in further support of Scotts Valley Band's request for an Indian lands opinion. | Scotts Valley Request for Indian Lands Opinion | Patrick Bergin | paula.hart@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9044 82000.msg |
| AR0008449 | AR0008467 | Other Correspondence and Materials | 19 | 12/6/2016 | Memo from Albert Hurtado regarding comments on reports submitted by the Yocha Dehe Nation regarding SVBI request for Determination. | | Albert Hurtado | Lawrence Roberts | Prof. Hurtado Further Comments on the Report of Stephen Dow Beckham (2016-12-06).pdf |
| AR0008468 | AR0008468 | Other Correspondence and Materials | 1 | 12/7/2016 11:50 | | Updated Invitation: Call with Scotts Valley @ Tue Dec 13, 2016 10:30am 11am (eric.shepard@sol.doi.gov) | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov; alison.grigonis@bia.gov; paula.hart@bia.gov; eric.shepard@sol.doi.gov; IA-ASIA DAS Conference Line ; jennifer.turner@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9844 82000.msg |
| AR0008469 | AR0008470 | Other Correspondence and Materials | 1 | | | Call with Scotts Valley | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov;alison.grigonis@bia.gov;paula.hart@bia.gov;eric.shepard@sol.doi.gov;IA-ASIA DAS Conference Line ;jennifer.turner@sol.doi.gov;lawrence_roberts@ios.doi.gov | invite.ics |
| AR0008471 | AR0008471 | Other Correspondence and Materials | 1 | 12/7/2016 17:14 | | Updated Invitation: [HOLD] Call with Scotts Valley @ Tue Dec 13, 2016 12pm - 12:30pm (jennifer.turner@sol.doi.gov) | lawrence_roberts@ios.doi.gov | paula.hart@bia.gov; jennifer.turner@sol.doi.gov; bethany.sullivan@sol.doi.gov; alison.grigonis@bia.gov; eric.shepard@sol.doi.gov; IA-ASIA DAS Conference Line | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9644 92000.msg |
| AR0008472 | AR0008473 | Other Correspondence and Materials | 1 | | | [HOLD] Call with Scotts Valley | lawrence_roberts@ios.doi.gov | paula.hart@bia.gov;jennifer.turner@sol.doi.gov; bethany.sullivan@sol.doi.gov;alison.grigonis@bia.gov;eric.shepard@sol.doi.gov;IA-ASIA DAS Conference Line ;lawrence_roberts@ios.doi.gov | invite.ics |
| AR0008474 | AR0008474 | Other Correspondence and Materials | 1 | 12/7/2016 17:14 | invitation hold call with Scotts Valley | Updated Invitation: [HOLD] Call with Scotts Valley @ Tue Dec 13, 2016 2pm - 2:30pm (paula.hart@bia.gov) | lawrence_roberts@ios.doi.gov | IA-ASIA DAS Conference Line ; eric.shepard@sol.doi.gov; paula.hart@bia.gov; bethany.sullivan@sol.doi.gov; jennifer.turner@sol.doi.gov; alison.grigonis@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9844 92000.msg |
| AR0008475 | AR0008476 | Other Correspondence and Materials | 1 | | invite hold call with Scotts Valley | [HOLD] Call with Scotts Valley | lawrence_roberts@ios.doi.gov | lawrence_roberts@ios.doi.gov;IA-ASIA DAS Conference Line ;eric.shepard@sol.doi.gov;paula.hart@bia.gov;bethany.sullivan@sol.doi.gov;jennifer.turner@sol.doi.gov;alison.grigonis@bia.gov | invite.ics |
| AR0008477 | AR0008477 | Other Correspondence and Materials | 1 | 12/7/2016 17:14 | Invitation: [HOLD] Call with Scotts Valley | Updated Invitation: [HOLD] Call with Scotts Valley @ Tue Dec 13, 2016 11am - 11:30am (bethany.sullivan@sol.doi.gov) | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov; IA-ASIA DAS Conference Line ; alison.grigonis@bia.gov; eric.shepard@sol.doi.gov; paula.hart@bia.gov; jennifer.turner@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 492000.msg |
| AR0008478 | AR0008479 | Other Correspondence and Materials | 1 | | | [HOLD] Call with Scotts Valley | lawrence_roberts@ios.doi.gov | lawrence_roberts@ios.doi.gov;bethany.sullivan@sol.doi.gov;IA-ASIA DAS Conference Line ;alison.grigonis@bia.gov;eric.shepard@sol.doi.gov;paula.hart@bia.gov;jennifer.turner@sol.doi.gov | invite.ics |
| AR0008480 | AR0008480 | Other Correspondence and Materials | 1 | 12/7/2016 17:14 | | Updated Invitation: [HOLD] Call with Scotts Valley @ Tue Dec 13, 2016 2pm - 2:30pm (eric.shepard@sol.doi.gov) | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov; IA-ASIA DAS Conference Line ; eric.shepard@sol.doi.gov; paula.hart@bia.gov; alison.grigonis@bia.gov; jennifer.turner@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9444 A2000.msg |
| AR0008481 | AR0008482 | Other Correspondence and Materials | 1 | | | [HOLD] Call with Scotts Valley | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov;IA-ASIA DAS Conference Line ;lawrence_roberts@ios.doi.gov;eric.shepard@sol.doi.gov;paula.hart@bia.gov;alison.grigonis@bia.gov;jennifer.turner@sol.doi.gov | invite.ics |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008483 | AR0008484 | Other Correspondence and Materials | 1 | | | Call with Scotts Valley | lawrence_roberts@ios.doi.gov | lawrence_roberts@ios.doi.gov;jennifer.turner@sol.doi.gov;alison.grigonis@bia.gov;paula.hart@bia.gov;bethany.sullivan@sol.doi.gov;eric.shepard@sol.doi.gov;IA-ASIA DAS Conference Line | invite.ics |
| AR0008485 | AR0008486 | Other Correspondence and Materials | 1 | | | Call with Scotts Valley | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov;alison.grigonis@bia.gov;eric.shepard@sol.doi.gov;paula.hart@bia.gov;jennifer.turner@sol.doi.gov;IA-ASIA DAS Conference Line ;lawrence_roberts@ios.doi.gov | invite.ics |
| AR0008487 | AR0008488 | Other Correspondence and Materials | 2 | 12/12/2016 19:25 | | RE: Correspondence from Scotts Valley Band of Pomo Indians | Patrick Bergin | lawrence_roberts@ios.doi.gov | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9C44B2000.msg |
| AR0008489 | AR0008495 | Other Correspondence and Materials | 7 | 12/12/2016 | Re: Closing Statement for the Scotts Valley Band of Pomo Indians' Request for an Indian Lands Opinion for Trust Land Twenty Five Years After Restoration | | Shawn Davis | Lawrence Roberts | Letter from Chairman Shawn Davis to AS-IA Larry Roberts 12-12-16.pdf |
| AR0008496 | AR0008497 | Other Correspondence and Materials | 1 | | | Call with Scotts Valley | lawrence_roberts@ios.doi.gov | IA-ASIA DAS Conference Line ;paula.hart@bia.gov;jennifer.turner@sol.doi.gov ;lawrence_roberts@ios.doi.gov;alison.grigonis@bia.gov;eric.shepard@sol.doi.gov;bethany.sullivan@sol.doi.gov | invite.ics |
| AR0008498 | AR0008498 | Other Correspondence and Materials | 1 | 1/13/2017 18:42 | Email from SV's counsel to DOI informing them of SV's wish to suspend DOI's review of ILO request | Scotts Valley Letter from Chairman Davis re Withdrawal of ILO Request | Patrick Bergin | lawrence_roberts@ios.doi.gov | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9644C2000.msg |
| AR0008499 | AR0008499 | Other Correspondence and Materials | 1 | 1/13/2017 | Request to withdraw restored lands opinion request by SV | | Shawn Davis, Chairman, SV | Larry Roberts, Acting AS-IA | 20160113 Letter to AS-IA Roberts from Chairman Davis re Withdrawal of ILO Request.pdf |
| AR0008500 | AR0008500 | Other Correspondence and Materials | 1 | 1/13/2017 19:41 | Email correspondence cc'ing DOI on SV's request to suspend review on ILO request | RE: Scotts Valley Letter from Chairman Davis re Withdrawal of ILO Request | Shawn Davis | Patrick Bergin; lawrence_roberts@ios.doi.gov | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9844C2000.msg |
| AR0008501 | AR0008502 | Other Correspondence and Materials | 2 | 1/11/2017 16:45 | | Fwd: Scotts Valley - Letter from Chairman Davis | Shepard, Eric | Grigonis, Alison | 00000000853E80DFAA28484F8F99D9BCEAB0D6A9044D2000.msg |
| AR0008503 | AR0008504 | Other Correspondence and Materials | 2 | 1/10/2017 | Letter requesting that DOI suspend its review of SV's request | | Shawn Davis | Lawrence Roberts | 20160110 Letter to AS-IA Roberts from Chairman Davis.pdf |
| AR0008505 | AR0008505 | Other Correspondence and Materials | 1 | 10/17/2018 14:51 | | Accepted: External: Scotts Valley @ Thu Oct 18, 2018 3pm - 3:30pm (EDT) (john_tahsuda@ios.doi.gov) | Google Calendar | john_tahsuda@ios.doi.gov | 00000000853E80DFAA28484F8F99D9BCEAB0D6A944502000.msg |
| AR0008506 | AR0008507 | Other Correspondence and Materials | 1 | | | External: Scotts Valley | john_tahsuda@ios.doi.gov | milo.booth@bia.gov | invite.ics |
| AR0008508 | AR0008508 | Other Correspondence and Materials | 1 | 10/17/2018 14:48 | | Invitation: External: Scotts Valley @ Thu Oct 18, 2018 3pm - 3:30pm (EDT) (alocklearesq@verizon.net) | john_tahsuda@ios.doi.gov | milo.booth@bia.gov; joe.findaro@akerman.com; alocklearesq@verizon.net; IA-Asst Secretary Indian Affairs Conference Room 4145 | 00000000853E80DFAA28484F8F99D9BCEAB0D6A964502000.msg |
| AR0008509 | AR0008510 | Other Correspondence and Materials | 1 | | | External: Scotts Valley | john_tahsuda@ios.doi.gov | john_tahsuda@ios.doi.gov;milo.booth@bia.gov;joe.findaro@akerman.com;alocklearesq@verizon.net;IA-Asst Secretary Indian Affairs Conference Room 4145 | invite.ics |
| AR0008511 | AR0008511 | Other Correspondence and Materials | 1 | 10/17/2018 14:48 | email meeting to prepare background information Scotts Valley | Invitation: External: Scotts Valley @ Thu Oct 18, 2018 3pm - 3:30pm (EDT) (milo.booth@bia.gov) | john_tahsuda@ios.doi.gov | milo.booth@bia.gov; IA-Asst Secretary Indian Affairs Conference Room 4145; alocklearesq@verizon.net; joe.findaro@akerman.com | 00000000853E80DFAA28484F8F99D9BCEAB0D6A984502000.msg |
| AR0008512 | AR0008513 | Other Correspondence and Materials | 1 | | email meeting to prepare background information Scotts Valley | | | john_tahsuda@ios.doi.gov | milo.booth@bia.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;alocklearesq@verizon.net;john_tahsuda@ios.doi.gov;joe.findaro@akerman.com | invite.ics |
| AR0008514 | AR0008515 | Other Correspondence and Materials | 2 | 10/24/2018 14:48 | | Re: Invitation: External: Yocho Dehe Wintun Nation @ Fri Nov 2, 2018 2pm - 2:30pm (EDT) (eric.shepard@sol.doi.gov) | Ennis, Samuel | Eric Shepard | 00000000853E80DFAA28484F8F99D9BCEAB0D6A904512000.msg |
| AR0008516 | AR0008517 | Other Correspondence and Materials | 2 | 10/24/2018 14:47 | email Yocho Dehe Wintun Nation meeting | Fwd: Invitation: External: Yocho Dehe Wintun Nation @ Fri Nov 2, 2018 2pm - 2:30pm (EDT) (eric.shepard@sol.doi.gov) | Shepard, Eric | Samuel Ennis | 00000000853E80DFAA28484F8F99D9BCEAB0D6A964512000.msg |

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008518 | AR0008519 | Other Correspondence and Materials | 1 | | Yocho Dehe Wintun Nation Meeting | External: Yocho Dehe Wintun Nation | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;amartin@spiritrockllc.com;eric.shepard@sol.doi.gov;john_tahsuda@ios.doi.gov;james_cason@ios.doi.gov | invite.ics |
| AR0008520 | AR0008521 | Other Correspondence and Materials | 2 | 10/25/2018 8:28 | | Invitation: External:  Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (kyle.scherer@sol.doi.gov) | john_tahsuda@ios.doi.gov | eric.shepard@sol.doi.gov; darryl.lacounte@bia.gov; kyle.scherer@sol.doi.gov; IA-Asst Secretary Indian Affairs Conference Room 4145; tyler.fish@bia.gov; joe.findaro@akerman.com; paula.hart@bia.gov; alocklearesq@verizon.net | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9845 12000.msg |
| AR0008522 | AR0008523 | Other Correspondence and Materials | 1 | | | External:  Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | eric.shepard@sol.doi.gov;darryl.lacounte@bia.gov;kyle.scherer@sol.doi.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;tyler.fish@bia.gov;john_tahsuda@ios.doi.gov;joe.findaro@akerman.com;paula.hart@bia.gov;alocklearesq@verizon.net | invite.ics |
| AR0008524 | AR0008525 | Other Correspondence and Materials | 2 | 10/25/2018 8:28 | | Invitation: External:  Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (paula.hart@bia.gov) | john_tahsuda@ios.doi.gov | eric.shepard@sol.doi.gov; joe.findaro@akerman.com; kyle.scherer@sol.doi.gov; tyler.fish@bia.gov; paula.hart@bia.gov; darryl.lacounte@bia.gov; alocklearesq@verizon.net; IA-Asst Secretary Indian Affairs Conference Room 4145 | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 512000.msg |
| AR0008526 | AR0008527 | Other Correspondence and Materials | 1 | | | External:  Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | eric.shepard@sol.doi.gov;joe.findaro@akerman.com;kyle.scherer@sol.doi.gov;tyler.fish@bia.gov;paula.hart@bia.gov;darryl.lacounte@bia.gov;alocklearesq@verizon.net;IA-Asst Secretary Indian Affairs Conference Room 4145;john_tahsuda@ios.doi.gov | invite.ics |
| AR0008528 | AR0008529 | Other Correspondence and Materials | 2 | 10/25/2018 8:34 | | Fwd: Invitation: External: Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (eric.shepard@sol.doi.gov) | Shepard, Eric | Samuel Ennis | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9445 22000.msg |
| AR0008530 | AR0008530 | Other Correspondence and Materials | 1 | 10/25/2018 8:34 | | Accepted: External:  Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (john_tahsuda@ios.doi.gov) | Google Calendar | john_tahsuda@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9845 22000.msg |
| AR0008531 | AR0008532 | Other Correspondence and Materials | 1 | | | External:  Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | eric.shepard@sol.doi.gov | invite.ics |
| AR0008533 | AR0008533 | Other Correspondence and Materials | 1 | 10/25/2018 8:43 | | Accepted: External:  Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (john_tahsuda@ios.doi.gov) | Google Calendar | john_tahsuda@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 522000.msg |
| AR0008534 | AR0008535 | Other Correspondence and Materials | 1 | | | External:  Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | paula.hart@bia.gov | invite.ics |
| AR0008536 | AR0008537 | Other Correspondence and Materials | 2 | 10/25/2018 8:46 | | Fwd: Invitation: External: Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (paula.hart@bia.gov) | Hart, Paula | Bristol, Philip | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 522000.msg |
| AR0008538 | AR0008539 | Other Correspondence and Materials | 1 | | | External:  Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | eric.shepard@sol.doi.gov;joe.findaro@akerman.com;kyle.scherer@sol.doi.gov;tyler.fish@bia.gov;paula.hart@bia.gov;darryl.lacounte@bia.gov;alocklearesq@verizon.net;IA-Asst Secretary Indian Affairs Conference Room 4145;john_tahsuda@ios.doi.gov | invite.ics |
| AR0008540 | AR0008540 | Other Correspondence and Materials | 1 | 10/25/2018 9:14 | | Tentatively Accepted: External: Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (john_tahsuda@ios.doi.gov) | Google Calendar | john_tahsuda@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E45 22000.msg |
| AR0008541 | AR0008541 | Other Correspondence and Materials | 1 | 10/30/2018 11:47 | | Accepted: External: Yocho Dehe Wintun Nation @ Fri Nov 2, 2018 2pm - 2:30pm (EDT) (john_tahsuda@ios.doi.gov) | Google Calendar | john_tahsuda@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 532000.msg |
| AR0008542 | AR0008543 | Other Correspondence and Materials | 1 | | | External: Yocho Dehe Wintun Nation | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov | invite.ics |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008544 | AR0008545 | Other Correspondence and Materials | 2 | 11/2/2018 13:31 | email Yocho Dehe Wintun Nation meeting invite | Fwd: Invitation: External: Yocho Dehe Wintun Nation @ Fri Nov 2, 2018 2pm - 2:30pm (EDT) (eric.shepard@sol.doi.gov) | Shepard, Eric | Samuel Ennis | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9445 42000.msg |
| AR0008546 | AR0008547 | Other Correspondence and Materials | 1 | | email Yocho Dehe Wintun Nation meeting | External: Yocho Dehe Wintun Nation | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;amartin@spiritrockllc.com;eric.shepard@s ol.doi.gov;john_tahsuda@ios.doi.gov;james_cas on@ios.doi.gov | invite.ics |
| AR0008548 | AR0008549 | Other Correspondence and Materials | 2 | 11/9/2018 11:35 | | Invitation: External:  Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (james_cason@ios.doi.gov) | john_tahsuda@ios.doi.gov | alocklclearesq@verizon.net; eric.shepard@sol.doi.gov; darryl.lacounte@bia.gov; kyle.scherer@sol.doi.gov; IA-Asst Secretary Indian Affairs Conference Room 4145; paula.hart@bia.gov; tyler.fish@bia.gov; joe.findaro@akerman.com; james_cason@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 552000.msg |
| AR0008550 | AR0008551 | Other Correspondence and Materials | 1 | | | External:  Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | alocklclearesq@verizon.net;eric.shepard@sol.doi. gov;darryl.lacounte@bia.gov;kyle.scherer@sol.d oi.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;paula.hart@bia.gov;tyler.fish@bia.gov;joh n_tahsuda@ios.doi.gov;joe.findaro@akerman.co m;james_cason@ios.doi.gov | invite.ics |
| AR0008552 | AR0008552 | Other Correspondence and Materials | 1 | 11/12/2018 16:33 | | Accepted: External:  Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (john_tahsuda@ios.doi.gov) | Google Calendar | john_tahsuda@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9645 62000.msg |
| AR0008553 | AR0008554 | Other Correspondence and Materials | 1 | | | External:  Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | kyle.scherer@sol.doi.gov | invite.ics |
| AR0008555 | AR0008556 | Other Correspondence and Materials | 2 | 11/13/2018 9:41 | | Updated invitation: External:  Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (james_cason@ios.doi.gov) | john_tahsuda@ios.doi.gov | joe.findaro@akerman.com; james_cason@ios.doi.gov; kyle.scherer@sol.doi.gov; tyler.fish@bia.gov; paula.hart@bia.gov; alocklclearesq@verizon.net; darryl.lacounte@bia.gov; eric.shepard@sol.doi.gov; IA-Asst Secretary Indian Affairs Conference Room 4145 | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9845 62000.msg |
| AR0008557 | AR0008558 | Other Correspondence and Materials | 1 | | email | External:  Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | joe.findaro@akerman.com;james_cason@ios.doi .gov;kyle.scherer@sol.doi.gov;tyler.fish@bia.go v;paula.hart@bia.gov;alocklclearesq@verizon.net; darryl.lacounte@bia.gov;eric.shepard@sol.doi.g ov;john_tahsuda@ios.doi.gov;IA-Asst Secretary Indian Affairs Conference Room 4145 | invite.ics |
| AR0008559 | AR0008560 | Other Correspondence and Materials | 2 | 11/13/2018 9:41 | | Updated invitation: External:  Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (joe.findaro@akerman.com) | john_tahsuda@ios.doi.gov | darryl.lacounte@bia.gov; IA-Asst Secretary Indian Affairs Conference Room 4145; james_cason@ios.doi.gov; kyle.scherer@sol.doi.gov; eric.shepard@sol.doi.gov; alocklclearesq@verizon.net; joe.findaro@akerman.com; paula.hart@bia.gov; tyler.fish@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 562000.msg |
| AR0008561 | AR0008562 | Other Correspondence and Materials | 2 | 11/13/2018 9:41 | | Updated invitation: External:  Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (tyler.fish@bia.gov) | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov; kyle.scherer@sol.doi.gov; alocklclearesq@verizon.net; darryl.lacounte@bia.gov; IA-Asst Secretary Indian Affairs Conference Room 4145; eric.shepard@sol.doi.gov; joe.findaro@akerman.com; paula.hart@bia.gov; james_cason@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 562000.msg |
| AR0008563 | AR0008564 | Other Correspondence and Materials | 1 | | | External:  Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov;kyle.scherer@sol.doi.gov;aloc klclearesq@verizon.net;john_tahsuda@ios.doi.gov ;darryl.lacounte@bia.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;eric.shepard@sol.doi.gov;joe.findaro@ake rman.com;paula.hart@bia.gov;james_cason@ios .doi.gov | invite.ics |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008565 | AR0008566 | Other Correspondence and Materials | 2 | 11/13/2018 9:41 | | Updated invitation: External: Scotts Valley Band of Pomo @ Tue Nov 13, 2018 2pm - 2:30pm (EST) (eric.shepard@sol.doi.gov) | john_tahsuda@ios.doi.gov | paula.hart@bia.gov; joe.findaro@akerman.com; darryl.lacounte@bia.gov; tyler.fish@bia.gov; kyle.scherer@sol.doi.gov; alocklearesq@verizon.net; eric.shepard@sol.doi.gov; james_cason@ios.doi.gov; IA-Asst Secretary Indian Affairs Conference Room 4145 | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9045 72000.msg |
| AR0008567 | AR0008568 | Other Correspondence and Materials | 1 | | | External: Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov; IA-Asst Secretary Indian Affairs Conference Room 4145;joe.findaro@akerman.com;jios.doi.gov;eric.shepard@sol.doi.gov;paula.hart @bia.gov;alocklearesq@verizon.net;john_tahsud a@ios.doi.gov;darryl.lacounte@bia.gov;kyle.sch erer@sol.doi.gov | invite.ics |
| AR0008569 | AR0008570 | Other Correspondence and Materials | 1 | | | External: Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov;john_tahsuda@ios.doi.gov;ky le.scherer@sol.doi.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;joe.findaro@akerman.com;alocklearesq@v erizon.net;paula.hart@bia.gov;eric.shepard@sol. doi.gov;darryl.lacounte@bia.gov;james_cason@i os.doi.gov | invite.ics |
| AR0008571 | AR0008572 | Other Correspondence and Materials | 1 | | | External: Scotts Valley Band of Pomo | john_tahsuda@ios.doi.gov | kyle.scherer@sol.doi.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;eric.shepard@sol.doi.gov;alocklearesq@ve rizon.net;joe.findaro@akerman.com;paula.hart@ bia.gov;james_cason@ios.doi.gov;darryl.lacount e@bia.gov;john_tahsuda@ios.doi.gov;tyler.fish @bia.gov | invite.ics |
| AR0008573 | AR0008574 | Other Correspondence and Materials | 2 | 11/26/2018 9:50 | | [EXTERNAL] Re: Scotts Valley Task Force Report | ARLINDA LOCKLEAR | Bristol, Philip | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 592000.msg |
| AR0008575 | AR0008575 | Other Correspondence and Materials | 1 | 12/4/2018 16:23 | | [EXTERNAL] Scotts Valley submission on ILO request | ARLINDA LOCKLEAR | Kyle Scherer; Paula Hart | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 5A2000.msg |
| AR0008576 | AR0008593 | Other Correspondence and Materials | 18 | | Addendum to Supplemental Report: History of the Scotts Valley Band of Pomo Indians and the San Pablo Bay Region | | Albert L. Hurtado, Ph.D., Dorothea Theodoratus, Ph.D., Diane Star Hicks, B.A. | | Addendum to the Supplemental Report.rev.pdf |
| AR0008594 | AR0008595 | Other Correspondence and Materials | 2 | 10/4/2018 | Letter accompanying report by historian Hurtado in support of SV's request for ILO | | Arlinda Locklear | Kyle Scherer | Scherer letter.pdf |
| AR0008596 | AR0008597 | Other Correspondence and Materials | 2 | 10/4/2018 | Letter accompanying report by historian Hurtado in support of SV's request for ILO | | Arlinda Locklear | Kyle Scherer | Scherer letter.pdf |
| AR0008598 | AR0008599 | Other Correspondence and Materials | 2 | 12/4/2018 16:47 | email Scotts Valley Submission on ILO Request | Re: [EXTERNAL] Scotts Valley submission on ILO request | Partesotti, John-Michael | Samuel Ennis | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E45 A2000.msg |
| AR0008600 | AR0008600 | Other Correspondence and Materials | 1 | 12/6/2018 8:22 | | Fwd: Scotts Valley submission on ILO request | joe.findaro@akerman.com | philip.bristol@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 5B2000.msg |
| AR0008601 | AR0008618 | Other Correspondence and Materials | 18 | | Addendum to Supplemental Report: History of the Scotts Valley Band of Pomo Indians and the San Pablo Bay Region | | Albert L. Hurtado, Ph.D., Dorthea Theodoratus, Ph.D., Diane Star Hicks, B.A. | | Addendum to the Supplemental Report.rev.pdf |
| AR0008619 | AR0008620 | Other Correspondence and Materials | 2 | 10/4/2018 | Letter accompanying report by historian Hurtado in support of SV's request for ILO | | Arlinda Locklear | Kyle Scherer | Scherer letter.pdf |
| AR0008621 | AR0008621 | Other Correspondence and Materials | 1 | 2/4/2016 14:16 | | Scotts Valley | Patrick Bergin | eric.shepard@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9446 72000.msg |
| AR0008622 | AR0008622 | Other Correspondence and Materials | 1 | 2/4/2016 14:53 | | Re: Scotts Valley | Shepard, Eric | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 672000.msg |
| AR0008623 | AR0008624 | Other Correspondence and Materials | 2 | 2/4/2016 14:59 | | Re: Scotts Valley | Patrick Bergin | Shepard, Eric | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 672000.msg |
| AR0008625 | AR0008625 | Other Correspondence and Materials | 1 | 2/5/2016 15:07 | | SVBPI Submission Documents | Patrick Bergin | Shepard, Eric | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9246 92000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008626 | AR0008655 | Other Correspondence and Materials | 30 | 1/29/2016 | Legal Analysis: Scotts Valley Band of Pomo Indians, Request for Indian Lands Determination | | Steven J. Bloxheim | | 20160128 Bloxham Memorandum to Interior Department re Indian Lands Opinion Vallejo Parcel (1-28-2016).pdf |
| AR0008656 | AR0008666 | Other Correspondence and Materials | 11 | 1/29/2016 | Declaration of Patricia Franklin, Tribal Secretary | | | | 20160128 Decl Patty Franklin Final.pdf |
| AR0008667 | AR0008670 | Other Correspondence and Materials | 4 | 1/28/2016 | Re: Scotts Valley Band of Pomo Indians Request for Indian Lands Opinion | | Shawn Davis | Lawrence Roberts | 20160128 G. Ray Letter to L. Roberts Transmittal.pdf |
| AR0008671 | AR0008785 | Other Correspondence and Materials | 115 | 1/29/2016 | Report: Scotts Valley Band of Pomo Indians, Request for Indian Lands Determination | | Albert L. Hurtado, Ph.D. | | Hurtado The Scotts Valley Band of Indians and the San Pablo Bay Region (Hurtado Report).pdf |
| AR0008786 | AR0008871 | Other Correspondence and Materials | 86 | 1/29/2016 | Consolidated Report: Scotts Valley Band of Pomo Indians Request for Indian Lands Determination | | James M. McClurken & Associates | | SVBPI - Howard & McClurken, Scotts Valley Band of Pomo Indians--History . . . (Combined Report Edited) 1-22-2015.pdf |
| AR0008872 | AR0008890 | Other Correspondence and Materials | 19 | 1/29/2016 | Report: Scotts Valley Band of Pomo Indians Request for Indian Lands Determination | | Dorothea J. Theodoratus, Ph.D. | | Theodoratus Scotts Valley Report (Theodoratus Report).pdf |
| AR0008891 | AR0008891 | Other Correspondence and Materials | 1 | 2/16/2016 14:21 | | Scotts Valley Band | Patrick Bergin | Shepard, Eric | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 6A2000.msg |
| AR0008892 | AR0008892 | Other Correspondence and Materials | 1 | 4/22/2016 10:19 | Email from Joe Findaro asking for update from DOI on SV's request | Scotts valley | joe.findaro@akerman.com | maria.Wiseman@bia.gov; anita.personius@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 762000.msg |
| AR0008893 | AR0008894 | Other Correspondence and Materials | 2 | 4/25/2016 16:06 | | Re: Scotts valley | joe.findaro@akerman.com | maria.wiseman@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9047 72000.msg |
| AR0008895 | AR0008895 | Other Correspondence and Materials | 1 | 5/16/2016 10:26 | | touching base | joe.findaro@akerman.com | maria.Wiseman@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 7A2000.msg |
| AR0008896 | AR0008896 | Other Correspondence and Materials | 1 | 5/27/2016 14:43 | Email from SV counsel w/1991 stip judgment on SV restoration attached | | Patrick Bergin | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E47 C2000.msg |
| AR0008897 | AR0008914 | Other Correspondence and Materials | 18 | 3/15/1991 | 1991 Stipulated Judgment restoring SV to fed'l recognition | | N.D. Cal. | | SV Stip of Entry of Judgment.pdf |
| AR0008915 | AR0008916 | Other Correspondence and Materials | 2 | 6/2/2016 19:59 | Email b/t SV and OIG re: 1991 stip judgment pleadings | RE: Re: | Patrick Bergin | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 7D2000.msg |
| AR0008917 | AR0008919 | Other Correspondence and Materials | 3 | 6/7/2016 14:25 | Email b/t SV and OIG re: 1991 stip judgment pleadings | RE: Re: | Patrick Bergin | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9047 E2000.msg |
| AR0008920 | AR0008922 | Other Correspondence and Materials | 3 | 6/16/2016 18:16 | email Scotts Valley real estate file | Re: Scotts Valley | Wolfin, Arvada | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9047 F2000.msg |
| AR0008923 | AR0008924 | Other Correspondence and Materials | 3 | 6/29/2016 13:00 | Email correspondence from SV re: 1991 stip judgment docket | Scotts Valley v United States briefs | Patrick Bergin | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9048 22000.msg |
| AR0008925 | AR0008926 | Other Correspondence and Materials | 2 | 6/29/2016 14:26 | Email correspondence attached to map submitted by SV in furtherance of Indian lands request | RE: Scotts Valley question | Patrick Bergin | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9248 22000.msg |
| AR0008927 | AR0008928 | Other Correspondence and Materials | 2 | 6/29/2016 | Memo providing info about maps submitted in support of SV's request for a restored lands determination | | Albert Hurtado, Ph.D | Maria K. Weisman | 20160629 Wiseman SVBPI Memo.pdf |
| AR0008929 | AR0008931 | Other Correspondence and Materials | 3 | 6/29/2016 | Map attached to correspondence by SV | | Hurtado (SV consultant) | OIG | Plat Maps.pdf |
| AR0008932 | AR0008934 | Other Correspondence and Materials | 3 | 6/29/2016 17:52 | email Scotts Valley v United States briefs | RE: Scotts Valley v United States briefs | Patrick Bergin | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9648 32000.msg |
| AR0008935 | AR0008937 | Other Correspondence and Materials | 3 | 6/29/2016 17:45 | email Scotts Valley v United States briefs | RE: Scotts Valley v United States briefs | Patrick Bergin | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9848 32000.msg |
| AR0008938 | AR0008940 | Other Correspondence and Materials | 3 | 6/29/2016 17:53 | email Scotts Valley v United States briefs | RE: Scotts Valley v United States briefs | Patrick Bergin | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 832000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0008941 | AR0008943 | Other Correspondence and Materials | 3 | 6/29/2016 17:41 | email Scotts Valley v United States briefs | RE: Scotts Valley v United States briefs | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 832000.msg |
| AR0008944 | AR0008946 | Other Correspondence and Materials | 3 | 6/29/2016 17:39 | email Scotts Valley v United States briefs | RE: Scotts Valley v United States briefs | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E48 32000.msg |
| AR0008947 | AR0008951 | Other Correspondence and Materials | 5 | | Defendants' response to intervening defendants' opposition to proposed settlement | | | | 86-3660 Doc 204.pdf |
| AR0008952 | AR0008954 | Other Correspondence and Materials | 3 | 6/29/2016 17:48 | email Scotts Valley v United States briefs | RE: Scotts Valley v United States briefs | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9048 42000.msg |
| AR0008955 | AR0008961 | Other Correspondence and Materials | 7 | | brief opposition motion to intervene in Scotts Valley case | | | | 86-3660 Doc 248.pdf |
| AR0008962 | AR0008964 | Other Correspondence and Materials | 3 | 6/29/2016 17:48 | email Scotts Valley v United States briefs | RE: Scotts Valley v United States briefs | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9248 42000.msg |
| AR0008965 | AR0008967 | Other Correspondence and Materials | 3 | | brief response to motion to intervene | | | | 86-3660 Doc 249.pdf |
| AR0008968 | AR0008968 | Other Correspondence and Materials | 1 | 7/5/2016 12:48 | Email from SV counsel to BIA regional director requesting participation of SV in fee-to-trust group | Fee to Trust Consortium | Patrick Bergin | Amy.Dutschke@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9848 42000.msg |
| AR0008969 | AR0008969 | Other Correspondence and Materials | 1 | 7/5/2016 13:02 | Email correspondence b/t SV and regional director of BIA on SV | RE: Fee to Trust Consortium | Patrick Bergin | Amy Dutschke | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 842000.msg |
| AR0008970 | AR0008970 | Other Correspondence and Materials | 1 | 7/5/2016 13:01 | Email correspondence b/t SV's counsel and regional director of BIA on SV | RE: Fee to Trust Consortium | Amy Dutschke | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E48 42000.msg |
| AR0008971 | AR0008971 | Other Correspondence and Materials | 1 | 6/29/2016 | Letter requesting access to SV's application for ILO under FOIA | | Leland Kinter, Yocha Dehe | Lawrence Roberts, Acting AS-IA | Ltr - Scotts Valley Band of Pomo Indians fee-to-trust application Solano....pdf |
| AR0008972 | AR0008972 | Other Correspondence and Materials | 1 | 7/14/2016 16:44 | Email Scotts Valley v USA briefs | Scotts Valley v US -- 10 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 862000.msg |
| AR0008973 | AR0008975 | Other Correspondence and Materials | 3 | | brief plaintiff motion to dismiss and to drop parties Scotts Valley | | | | 86-3660 Doc 81.pdf |
| AR0008976 | AR0008976 | Other Correspondence and Materials | 1 | 7/14/2016 16:45 | email Scotts Valley v United States briefs | Scotts Valley v US -- 11 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 862000.msg |
| AR0008977 | AR0009004 | Other Correspondence and Materials | 28 | | brief opposition to landowners' motion for summary judgment | | | | 86-3660 Doc 183.pdf |
| AR0009005 | AR0009005 | Other Correspondence and Materials | 1 | 7/14/2016 16:40 | | Scotts Valley v US 3 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E48 62000.msg |
| AR0009006 | AR0009007 | Other Correspondence and Materials | 2 | 10/18/1987 | Scotts Valley Band of Pomo Indians of the Sugar Bowl Rancheria v. United States, Motion to Dismiss | | | | 86-3660 Doc 44.pdf |
| AR0009008 | AR0009008 | Other Correspondence and Materials | 1 | 7/14/2016 16:38 | Email correspondence from SV rep to OIG re: stip judgment docket | Scotts Valley v US | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9048 72000.msg |
| AR0009009 | AR0009016 | Other Correspondence and Materials | 8 | 7/14/2016 | Attachment to email: Pleading associated w/ SV's 1991 stip judgment | | Patrick Bergin, SV | Maria Wiseman, OIG | 86-3660 Doc 15.pdf |
| AR0009017 | AR0009017 | Other Correspondence and Materials | 1 | 7/14/2016 16:43 | | Scotts Valley v US -- 7 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9248 72000.msg |
| AR0009018 | AR0009020 | Other Correspondence and Materials | 3 | 9/8/1988 | Scotts Valley Band of Pomo Indians of the Sugar Bowl Rancheria v. United States - Notice of Motion | | | | 86-3660 Doc 70.pdf |
| AR0009021 | AR0009021 | Other Correspondence and Materials | 1 | 7/14/2016 16:44 | | Scotts Valley v US -- 9 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9448 72000.msg |
| AR0009022 | AR0009027 | Other Correspondence and Materials | 6 | 9/8/1988 | Scotts Valley Band of Pomo Indians of the Sugar Bowl Rancheria v. United States - Authorities in Support of Motion | | | | 86-3660 Doc 72.pdf |
| AR0009028 | AR0009028 | Other Correspondence and Materials | 1 | 7/14/2016 16:43 | | Scotts Valley v US -- 8 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9648 72000.msg |

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al. | | | | |
| | | | | | October 10, 2019 Administrative Record | | | | |
| AR0009029 | AR0009030 | Other Correspondence and Materials | 2 | 9/8/1988 | Scotts Valley Band of Pomo Indians of the Sugar Bowl Rancheria v. United States - Plaintiffs' Motion to Dismiss and to Drop Parties | | | | 86-3660 Doc 71.pdf |
| AR0009031 | AR0009031 | Other Correspondence and Materials | 1 | 7/14/2016 16:41 | | Scotts Valley v US -- 4 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9848 72000.msg |
| AR0009032 | AR0009051 | Other Correspondence and Materials | 20 | 12/18/1987 | Scotts Valley Band of Pomo Indians of the Sugar Bowl Rancheria v. United States - Memorandum in Support of Motion to Dismiss | | | | 86-3660 Doc 45.pdf |
| AR0009052 | AR0009052 | Other Correspondence and Materials | 1 | 7/14/2016 16:43 | | Scotts Valley v US -- 5 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 872000.msg |
| AR0009053 | AR0009090 | Other Correspondence and Materials | 38 | 2/22/1988 | Scotts Valley Band of Pomo Indians of the Sugar Bowl Rancheria v. United States - Memorandum of Points and Authorities in Opposition to Federal Defendants' Motion to Dismiss (Revised) | | | | 86-3660 Doc 58.pdf |
| AR0009091 | AR0009091 | Other Correspondence and Materials | 1 | 7/14/2016 16:43 | | Scotts Valley v US -- 6 of 11 | Patrick Bergin | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 872000.msg |
| AR0009092 | AR0009094 | Other Correspondence and Materials | 3 | 3/8/1988 | Scotts Valley Band of Pomo Indians of the Sugar Bowl Rancheria v. United States - Order | | | | 86-3660 Doc 61.pdf |
| AR0009095 | AR0009096 | Other Correspondence and Materials | 2 | 7/28/2016 10:15 | | Re: SVBPI -- Request for Extension | Deleon, Debra | Sally Eredia | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9248 92000.msg |
| AR0009097 | AR0009100 | Other Correspondence and Materials | 4 | 1/28/2016 | Letter to Acting AS-IA discussing SV's request for restored lands exception | | Gabriel Ray | Lawrence Roberts | 2016.01.28 Ray Ltr request for ILO.pdf |
| AR0009101 | AR0009130 | Other Correspondence and Materials | 30 | 1/29/2016 | Legal memo by SV counsel to DOI supporting restored lands request | | Steve Bloxham, Counsel for SV | DOI | 2016.01.29 Bloxham legals analysis.pdf |
| AR0009131 | AR0009245 | Other Correspondence and Materials | 115 | 1/29/2016 | Report by SV's historical consultant in support of Band's restored lands request | | Al Hurtado | DOI | 2016.01.29 Hurtado Report.pdf |
| AR0009246 | AR0009264 | Other Correspondence and Materials | 19 | 1/29/2016 | Report by anthropological consultant in support of SV's restored lands request | | Dorothea Theodoratus | DOI | 2016.01.29 Theodoratus Report.pdf |
| AR0009265 | AR0009265 | Other Correspondence and Materials | 1 | 4/27/2016 | Letter requesting more info from SV in order to process request for ILO | | Paula Hart | Gabriel Ray | 2016.04.27 SgdRay re Scotts Valley.pdf |
| AR0009266 | AR0009267 | Other Correspondence and Materials | 2 | 6/29/2016 | Memo providing info about maps submitted in support of SV's request for a restored lands determination | | Albert Hurtado, Historian, consultant for SV | Maria Weisman, Deputy Director, OIG | 2016.06.29 Hurtado map clarification.pdf |
| AR0009268 | AR0009278 | Other Correspondence and Materials | 11 | 1/29/2016 | Declaration in support of SV's request for ILO, submitted w/SV's other materials on 1/29/16 | | Patricia Franklin | | 20160128 Decl P.Franklin.pdf |
| AR0009279 | AR0009364 | Other Correspondence and Materials | 86 | 1/29/2016 | Scotts Valley Band of Pomo Indians Request for Indian Lands Determination | | James M. McClurken & Associates | DOI | S2016.01.29 Consolidated Rpt.pdf |
| AR0009365 | AR0009367 | Other Correspondence and Materials | 3 | 7/28/2016 13:15 | | RE: my email bounced back | Patrick Bergin | Deleon, Debra | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9448 92000.msg |
| AR0009368 | AR0009370 | Other Correspondence and Materials | 3 | 1/29/2016 | Declaration - attached to SV's 01/29/2016 submission | | Corbrett Hodson | | 20160119 Decl C.Hodson.pdf |
| AR0009371 | AR0009402 | Other Correspondence and Materials | 32 | 1/29/2016 | Declaration - attached to SV's 01/29/2016 submission | | Albert L. Hurtado | | 20160129 Decl A.Hurtado.pdf |
| AR0009403 | AR0009417 | Other Correspondence and Materials | 15 | 1/29/2016 | Declaration - attached to SV's 01/29/2016 submission | | Dorothea J. Theodoratus | | 20160129 Decl D.Theodoratus.pdf |
| AR0009418 | AR0009420 | Other Correspondence and Materials | 3 | 7/27/2016 9:41 | Internal email forwarding correspondence w/attachments from SV | Fwd: Scotts Valley question | Wiseman, Maria | Debra Deleon | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9848 A2000.msg |
| AR0009421 | AR0009422 | Other Correspondence and Materials | 2 | 6/29/2016 | Memo providing info about maps submitted in support of SV's request for a restored lands determination | | Dr. Hurtado, SV consultant | Maria Weisman, OIG | 20160629 Wiseman SVBPI Memo.pdf |
| AR0009423 | AR0009425 | Other Correspondence and Materials | 3 | 6/29/2016 | map attached to SV memo to OIG | | Dr. Hurtado | OIG | Plat Maps.pdf |
| AR0009426 | AR0009426 | Other Correspondence and Materials | 1 | 8/8/2016 15:32 | | Fwd: Scotts Valley Inquiry | Grigonis, Alison | Lawrence Roberts; Sarah Walters | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9048 C2000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0009427 | AR0009427 | Other Correspondence and Materials | 1 | 4/27/2016 | Letter from Office of Indian Gaming Director to Scotts Valley Chairman confirming receipt of requested information from Band. | | Paula L. Hart | Gabriel Ray | APRIL 27%2c 2016 LTR TO OGM RESTORED LANDS DETERMINATIONpdf.pdf |
| AR0009428 | AR0009439 | Other Correspondence and Materials | 12 | | Scotts Valley Band of Pomo Indians Gaming Facility Term Sheet | | | | Scotts Valley Term Sheet.pdf |
| AR0009440 | AR0009440 | Other Correspondence and Materials | 1 | 8/10/2016 17:19 | | Scotts Valley Band of Pomo Indians | Sally Eredia | 'paula.hart@bia.gov'; debra.deleon@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 8C2000.msg |
| AR0009441 | AR0009441 | Other Correspondence and Materials | 1 | 8/12/2016 11:32 | | FW: Scotts Valley Fee to Trust Application | Amy Dutschke | Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9048 D2000.msg |
| AR0009442 | AR0009445 | Other Correspondence and Materials | 4 | 8/3/2016 | Tribal resolution requesting that Sec'y take Vallejo parcel into trust for SV | | SV Tribal Council | | Exhibit 1 Resolution No. 20-16.pdf |
| AR0009446 | AR0009484 | Other Correspondence and Materials | 39 | | Scotts Valley Band of Pomo Indians: Fee-to-Trust Application | Fee-to-Trust Application | | | Scotts Valley Fee to Trust Application.pdf |
| AR0009485 | AR0009485 | Other Correspondence and Materials | 1 | 8/11/2016 | Cover letter accompanying SV's fee-to-trust app for Vallejo Parcel | | Gabriel Ray | Amy Dutschke | Transmittal Letter Chairman Ray to Director Dutschke.pdf |
| AR0009486 | AR0009487 | Other Correspondence and Materials | 2 | 8/11/2016 20:03 | | RE: Scotts Valley Fee to Trust Application | Shawn Davis | Patrick Bergin; Amy.Dutschke@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9448 D2000.msg |
| AR0009488 | AR0009488 | Other Correspondence and Materials | 1 | 8/11/2016 20:00 | Email w/SV's fee-to-trust app for Vallejo Parcel attached | Scotts Valley Fee to Trust Application | Patrick Bergin | Amy.Dutschke@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9448 D2000.msg |
| AR0009489 | AR0009492 | Other Correspondence and Materials | 4 | 8/3/2016 | Tribal resolution requesting that Sec'y take Vallejo parcel into trust for SV | | SV Tribal Council | | Exhibit 1 Resolution No. 20-16.pdf |
| AR0009493 | AR0009531 | Other Correspondence and Materials | 39 | Aug-16 | Fee-to-Trust App for Vallejo Parcel | Fee-to-Trust Application | SVBPI | BIA - Pacific Region | Scotts Valley Fee to Trust Application.pdf |
| AR0009532 | AR0009532 | Other Correspondence and Materials | 1 | 8/11/2016 | Cover letter accompanying SV's fee-to-trust app for Vallejo Parcel | | Gabriel Ray | Amy Dutschke | Transmittal Letter Chairman Ray to Director Dutschke.pdf |
| AR0009533 | AR0009533 | Other Correspondence and Materials | 1 | 8/17/2016 17:19 | | Yocha Dehe Wintun Nation Meeting | Aurene Martin | 'lawrence_roberts@ios.doi.gov' | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9048 E2000.msg |
| AR0009534 | AR0009534 | Other Correspondence and Materials | 1 | 8/17/2016 23:11 | | Re: Yocha Dehe Wintun Nation Meeting | Sarah Walters | Aurene Martin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9248 E2000.msg |
| AR0009535 | AR0009535 | Other Correspondence and Materials | 1 | 8/19/2016 8:23 | | Yocha Dehe meeting | Aurene Martin | Turner, Jennifer | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9448 F2000.msg |
| AR0009536 | AR0009536 | Other Correspondence and Materials | 1 | 6/29/2016 | Letter requesting access to SV's application for ILO under FOIA | | Leland Kinter, Yocha Dehe | Lawrence Roberts, Acting AS-IA | 4. Ltr - Scotts Valley Band of Pomo Indians fee-to-trust application Solano County.pdf |
| AR0009537 | AR0009538 | Other Correspondence and Materials | 2 | 7/8/2016 | Ltr opposing SV Band's request | | Greg Sarris, Chairman, Graton Rancheria | Mike Thompson, Congressman | 5. Scotts Valley letter to Congressman Thompson 070816 FINAL.pdf |
| AR0009539 | AR0009541 | Other Correspondence and Materials | 3 | 0812/2016 | Letter in oppo to SV Band request | | United Auburn Indian Cmty. | Sec'y of Interior | 7. UAIC letter to Secretary Jewell re Scotts Valley 8-12-2016.pdf |
| AR0009542 | AR0009543 | Other Correspondence and Materials | 2 | 7/27/2016 | Letter from Yocha Dehe to AS-IA opposing SV request | | Leland Kinter, Yocha Dehe Tribal Chairman | Lawrence Roberts, Acting Assistant Secretary for Indian Affairs | 3. Ltr - Lawrence Roberts - Scotts Valley Band of Pomo Restored Lands.pdf |
| AR0009544 | AR0009544 | Other Correspondence and Materials | 1 | 8/29/2016 15:18 | Email confirming call with SOL to discuss SV's request | Scotts Valley | Patrick Bergin | christina.kracher@sol.doi.gov; jennifer.turner@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E49 22000.msg |
| AR0009545 | AR0009545 | Other Correspondence and Materials | 1 | 8/30/2016 13:35 | | Re: Scotts Valley | Kracher, Christina | Patrick Bergin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9049 32000.msg |
| AR0009546 | AR0009546 | Other Correspondence and Materials | 1 | 9/2/2016 12:57 | Email from SV's counsel with docs in support of restored lands opinion attached | Scotts Valley Band | Patrick Bergin | jennifer.turner@sol.doi.gov; christina.kracher@sol.doi.gov; john.hay@sol.doi.gov; eric.shepard@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9649 32000.msg |
| AR0009547 | AR0009548 | Other Correspondence and Materials | 2 | 4/5/2016 | Letter accompanying table in support of SV's claim to significant historical connection | | Patrick Bergin | Paula Hart | 20160405 Letter PRB to P.Hart.pdf |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0009549 | AR0009555 | Other Correspondence and Materials | 7 | 4/5/2016 | Significant historical connection table | | SV counsel | DOI | Significant Historical Connection Table.pdf |
| AR0009556 | AR0009556 | Other Correspondence and Materials | 1 | 9/2/2016 13:09 | | Fwd: Scotts Valley Band | Eric Shepard | Jermaine.Smith@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 932000.msg |
| AR0009557 | AR0009558 | Other Correspondence and Materials | 2 | 4/5/2016 | Letter | | Patrick Bergin | Paula Hart | 20160405 Letter PRB to P.Hart.pdf |
| AR0009559 | AR0009565 | Other Correspondence and Materials | 7 | | | | | | Significant Historical Connection Table.pdf |
| AR0009566 | AR0009566 | Other Correspondence and Materials | 1 | 9/15/2016 20:25 | | Scotts Valley Band of Pomo Indians | Patrick Bergin | eric.shepard@sol.doi.gov; jennifer.turner@sol.doi.gov; john.hay@sol.doi.gov; christina.kracher@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E49 72000.msg |
| AR0009567 | AR0009576 | Other Correspondence and Materials | 10 | 9/15/2016 | Letter | | Steven Bloxham | Eric Shepard | 20160915 Letter to Ass. Sol. E. Shepard from S. Bloxham Re Scotts Valley.pdf |
| AR0009577 | AR0009577 | Other Correspondence and Materials | 1 | 9/15/2016 20:30 | | Re: Scotts Valley Band of Pomo Indians | Eric Shepard | Patrick Bergin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9049 82000.msg |
| AR0009578 | AR0009578 | Other Correspondence and Materials | 1 | 9/15/2016 20:26 | | Scotts Valley / City of Vallejo | Patrick Bergin | Hart, Paula | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9249 82000.msg |
| AR0009579 | AR0009580 | Other Correspondence and Materials | 2 | 9/15/2016 | Re: Scotts Valley Band of Pomo Indians, City of Vallejo's Request for a 90-Day Delay | | Patrick Bergin | Lawrence Roberts | 20160915 Letter to Hon. L. Roberts from P. Bergin Re Scotts Valley.pdf |
| AR0009581 | AR0009581 | Other Correspondence and Materials | 1 | 9/15/2016 22:02 | | Fwd: Scotts Valley Band of Pomo Indians | Eric Shepard | Bethany Sullivan | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9449 82000.msg |
| AR0009582 | AR0009591 | Other Correspondence and Materials | 10 | 9/15/2016 | Letter | | Steven Bloxham | Eric Shepard | 20160915 Letter to Ass. Sol. E. Shepard from S. Bloxham Re Scotts Valley.pdf |
| AR0009592 | AR0009593 | Other Correspondence and Materials | 2 | 9/16/2016 10:12 | | Fwd: Scotts Valley Band of Pomo Indians | Kracher, Christina | Bethany Sullivan | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 982000.msg |
| AR0009594 | AR0009603 | Other Correspondence and Materials | 10 | 9/15/2016 | Letter | | Steven Bloxham | Eric Shepard | 20160915 Letter to Ass. Sol. E. Shepard from S. Bloxham Re Scotts Valley.pdf |
| AR0009604 | AR0009604 | Other Correspondence and Materials | 1 | 9/22/2016 20:50 | | Phone call follow up | Aurene Martin | Turner, Jennifer | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9249 B2000.msg |
| AR0009605 | AR0009606 | Other Correspondence and Materials | 2 | 9/26/2016 15:27 | | Fwd: Scotts Valley Band of Pomo Indians | Kracher, Christina | Bethany Sullivan | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 9B2000.msg |
| AR0009607 | AR0009607 | Other Correspondence and Materials | 1 | 9/26/2016 15:26 | | RE: Scotts Valley Band of Pomo Indians | Patrick Bergin | eric.shepard@sol.doi.gov; jennifer.turner@sol.doi.gov; john.hay@sol.doi.gov; christina.kracher@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9649 C2000.msg |
| AR0009608 | AR0009610 | Other Correspondence and Materials | 3 | 9/30/2016 14:43 | | Fwd: Letter from Napa County | Walters, Sarah | Steve Lowery; Alison Grigonis; Lawrence Roberts; Paula Hart; Maria Wiseman; Eric Shepard; John Hay | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9649 D2000.msg |
| AR0009611 | AR0009612 | Other Correspondence and Materials | 2 | 9/20/2016 | Letter | | Alfredo Pedroza | Lawrence Roberts | Napa County - Opposition - Scotts Valley Pomo Indians Restored Lands Exception.pdf |
| AR0009613 | AR0009613 | Other Correspondence and Materials | 1 | 10/4/2016 16:14 | Correspondence transmitting Scotts Valley table of restored lands in California. | Scotts Valley Band | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9649 E2000.msg |
| AR0009614 | AR0009614 | Other Correspondence and Materials | 1 | | Scotts Valley table of restored lands in California. | | | | SVBPI Table Re Other CL Tribes and Rest. Lands Ex.pdf |
| AR0009615 | AR0009615 | Other Correspondence and Materials | 1 | 10/4/2016 16:24 | | Re: Scotts Valley Band | Sullivan, Bethany | Patrick Bergin; SBloxham@ndnlaw.com | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9849 E2000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0009616 | AR0009617 | Other Correspondence and Materials | 2 | 10/4/2016 18:21 | | RE: Scotts Valley Band | Patrick Bergin | Sullivan, Bethany; Steven J. Bloxham | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 9E2000.msg |
| AR0009618 | AR0009620 | Other Correspondence and Materials | 3 | 10/4/2016 19:23 | | Re: Scotts Valley Band | Sullivan, Bethany | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E49 E2000.msg |
| AR0009621 | AR0009623 | Other Correspondence and Materials | 3 | 10/4/2016 19:26 | | RE: Scotts Valley Band | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9F4 F2000.msg |
| AR0009624 | AR0009624 | Other Correspondence and Materials | 1 | 10/5/2016 11:49 | | Scotts Valley | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 9F2000.msg |
| AR0009625 | AR0009656 | Other Correspondence and Materials | 32 | 1/29/2016 | Declaration of Albert L. Hurtado | | Albert L. Hurtado | | 20160129 Decl A.Hurtado.pdf |
| AR0009657 | AR0009671 | Other Correspondence and Materials | 15 | 1/29/2016 | Declaration of Dorothea J. Theodoratus | | Dorothea J. Theodoratus | | 20160129 Decl D.Theodoratus.pdf |
| AR0009672 | AR0009672 | Other Correspondence and Materials | 1 | 10/5/2016 12:43 | Scotts Valley experts CVs | Re: Scotts Valley | Sullivan, Bethany | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A964 A02000.msg |
| AR0009673 | AR0009674 | Other Correspondence and Materials | 2 | 10/5/2016 13:04 | Scotts Valley significant historical connection | RE: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A984 A02000.msg |
| AR0009675 | AR0009682 | Other Correspondence and Materials | 8 | 04/052016 | Letter from SV in support of ILO request w/significant historical connection table attached | | Patrick Bergin | Paula Hart | SVBPI - Comparison Chart re Significant Historical Connection.pdf |
| AR0009683 | AR0009685 | Other Correspondence and Materials | 3 | 10/5/2016 14:27 | Scotts Valley experts CVs | Re: Scotts Valley | Sullivan, Bethany | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 A02000.msg |
| AR0009686 | AR0009686 | Other Correspondence and Materials | 1 | 10/5/2016 17:12 | | Scotts Valley Band of Pomo Indians | Patrick Bergin | lawrence_roberts@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 A02000.msg |
| AR0009687 | AR0009698 | Other Correspondence and Materials | 12 | 10/5/2016 | Response to Yocha Dehe Wintun Nation Letter Regarding Scotts Valley Band of Pomo Indians' Request for an Indian Lands Opinion | | Gabriel Ray | Lawrence S. Roberts | 20161005 Letter from G.Ray to L.Roberts w Exhibits.pdf |
| AR0009699 | AR0009700 | Other Correspondence and Materials | 2 | 10/18/2016 16:28 | Scotts Valley Indian Lands Opinion Yocha Dehe Wintun Nation | Re: Scotts Valley Indian Lands Opinion | Hay, John | Turner, Jennifer | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 A22000.msg |
| AR0009701 | AR0009701 | Other Correspondence and Materials | 1 | 10/18/2016 16:20 | | Scotts Valley Indian Lands Opinion | Aurene Martin | 'jennifer.turner@sol.doi.gov' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A924 A22000.msg |
| AR0009702 | AR0009703 | Other Correspondence and Materials | 2 | 10/18/2016 21:29 | Scotts Valley Indian Lands Opinion Yocha Dehe Wintun Nation | Re: Scotts Valley Indian Lands Opinion | Eric Shepard | Hay, John | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A984 A22000.msg |
| AR0009704 | AR0009704 | Other Correspondence and Materials | 1 | 10/20/2016 15:52 | Email transmittal from Scotts Valley counsel concerning tribal treaty. | Lost Treaties | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 A22000.msg |
| AR0009705 | AR0009712 | Other Correspondence and | 8 | | The Secret Treaties With California Indians | | Larisa K. Miller | | treaties.pdf |
| AR0009713 | AR0009715 | Other Correspondence and Materials | 3 | 10/20/2016 10:28 | Scotts Valley Indian Lands Opinion | Re: Scotts Valley Indian Lands Opinion | Turner, Jennifer | Hay, John | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 A22000.msg |
| AR0009716 | AR0009717 | Other Correspondence and Materials | 2 | 10/20/2016 10:22 | Scotts Valley Indian Lands Opinion | Re: Scotts Valley Indian Lands Opinion | Hay, John | Turner, Jennifer | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 A32000.msg |
| AR0009718 | AR0009718 | Other Correspondence and Materials | 1 | 10/24/2016 10:07 | | Conference Call regarding Scotts Valley | Aurene Martin | Sullivan, Bethany (bethany.sullivan@sol.doi.gov); Jennifer Turner; Skibine, George T.; Yost, Paula M.; Adams, Matthew | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A984 A32000.msg |
| AR0009719 | AR0009719 | Other Correspondence and Materials | 1 | 11/7/2016 23:51 | | Yocha Dehe Wintun Nation | Aurene Martin | Turner, Jennifer; Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 A72000.msg |
| AR0009720 | AR0009720 | Other Correspondence and Materials | 1 | 11/8/2016 0:43 | Email correspondence with Yocha Dehe rep regarding Yocha Dehe submission | Re: Yocha Dehe Wintun Nation | Turner, Jennifer | Aurene Martin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 A72000.msg |
| AR0009721 | AR0009721 | Other Correspondence and Materials | 1 | 11/15/2016 19:29 | | Side-by-Side | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A24 A92000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0009722 | AR0009728 | Other Correspondence and Materials | 7 | | Scotts Valley Band's Response to Yoche Dehe Wintun Nation's Assertions | | | | Yocha Dehe Response Side by Side.pdf |
| AR0009729 | AR0009730 | Other Correspondence and Materials | 2 | 11/15/2016 13:16 | Email correspondence forwarding external email from SV's rep | Fwd: Lost Treaties | Sullivan, Bethany | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A964 A92000.msg |
| AR0009731 | AR0009738 | Other Correspondence and Materials | 8 | 11/15/2016 | Attachment to email sent by SV's rep to DOI to supplement SV's documentation | | SV's counsel | DOI | treaties.pdf |
| AR0009739 | AR0009740 | Other Correspondence and Materials | 2 | 11/15/2016 13:20 | | Fwd: Scotts Valley Band of Pomo Indians | Sullivan, Bethany | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A984 A92000.msg |
| AR0009741 | AR0009750 | Other Correspondence and Materials | 10 | 9/15/2016 | Letter | | Steven Bloxham | Eric Shepard | 20160915 Letter to Ass. Sol. E. Shepard from S. Bloxham Re Scotts Valley.pdf |
| AR0009751 | AR0009751 | Other Correspondence and Materials | 1 | 11/15/2016 14:22 | Email correspondence b/t SOL and SV's counsel | RE: 11-7-2016 United Auburn submission | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 A92000.msg |
| AR0009752 | AR0009752 | Other Correspondence and Materials | 1 | 11/15/2016 14:21 | email regarding the attached Dr. Beckham report circulated by Yocha Dehe tribe. | 11-7-2016 United Auburn submission | Sullivan, Bethany | Patrick Bergin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 AA2000.msg |
| AR0009753 | AR0009755 | Other Correspondence and Materials | 3 | 11/7/2016 | Letter from Gene Whitehouse regarding Scotts Valley Band of Pomo Indians request for restored lands in the city of Vallejo, Solano County, California. | | Gene Whitehouse | Lawrence Roberts | 11-7-2016 Ltr from United Auburn Indian Community.pdf |
| AR0009756 | AR0009756 | Other Correspondence and Materials | 1 | 11/17/2016 9:33 | | Meeting to discuss Scotts Valley | Aurene Martin | Bethany Sullivan; Turner, Jennifer | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 AA2000.msg |
| AR0009757 | AR0009757 | Other Correspondence and Materials | 1 | 11/23/2016 0:22 | | Re: Meeting to discuss Scotts Valley | Turner, Jennifer | Aurene Martin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 AB2000.msg |
| AR0009758 | AR0009759 | Other Correspondence and Materials | 2 | 11/29/2016 12:57 | Email from SV's counsel w/table attached | Fwd: Side-by-Side | Sullivan, Bethany | Wiseman, Maria | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A924 AC2000.msg |
| AR0009760 | AR0009766 | Other Correspondence and Materials | 7 | 11/29/2016 | Table - SV's response to Yocha Dehe | | SV | SOL | Yocha Dehe Response Side by Side.pdf |
| AR0009767 | AR0009767 | Other Correspondence and Materials | 1 | 12/12/2016 12:20 | Scotts Valley Band Support Letters | Scotts Valley Band Support Letters | Patrick Bergin | paula.hart@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 AE2000.msg |
| AR0009768 | AR0009768 | Other Correspondence and Materials | 1 | 10/6/2016 | Letter Restored Lands Exception Request from Scotts Valley Band of Pomo Indians | | Anthony Shell | Lawrence Roberts | Avison Young Support for Scotts Valley.pdf |
| AR0009769 | AR0009769 | Other Correspondence and Materials | 1 | 11/14/2016 | Letter in support of SV request | | Jim Frazier, CA Assemblyman | Acting AS-IA Larry Roberts | California State Assemblyman Frazier Support for Scotts Valley.pdf |
| AR0009770 | AR0009771 | Other Correspondence and Materials | 2 | 10/3/2016 | Letter Scotts Valley Band Support Letters | | William Elliott | Larry Roberts | Elliot Real Estate Support for Scotts Valley.pdf |
| AR0009772 | AR0009772 | Other Correspondence and Materials | 1 | | Support Scotts Valley Band of Pomo Indians | | Randy LeMoine | Lawrence Roberts | Laborers Local 324 Support Letter.pdf |
| AR0009773 | AR0009773 | Other Correspondence and Materials | 1 | | Letter Support Scotts Valley Band of Pomo Indians | | Ben Espinoza | Lawrence Roberts | Napa Solano Building Trades Support for Scotts Valley.pdf |
| AR0009774 | AR0009774 | Other Correspondence and Materials | 1 | 11/21/2016 | Letter Support Scotts Valley Band of Pomo Indians | | Stanley Smith | Lawrence Roberts | Sprinkler Fitters Support Letters.pdf |
| AR0009775 | AR0009776 | Other Correspondence and Materials | 2 | 11/30/2016 | Newspaper article about SVBPI request for ILO | | Gabriel Ray | Vallejo Times-Herald | Times Herald - Gabriel Ray - Looking to be good neighbors.pdf |
| AR0009777 | AR0009777 | Other Correspondence and Materials | 1 | | Support letter Scotts Valley | | Arthur Carlson | Lawrence Roberts | Viejo Capital Support for Scotts Valley.pdf |
| AR0009778 | AR0009778 | Other Correspondence and Materials | 1 | 12/12/2016 13:50 | Email Support Letters Scotts Valley | Fwd: Scotts Valley Band Support Letters | Hart, Paula | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 AE2000.msg |
| AR0009779 | AR0009779 | Other Correspondence and Materials | 1 | 10/6/2016 | Letter Restored Lands Exception Request from Scotts Valley Band of Pomo Indians | | Anthony Shell | Lawrence Roberts | Avison Young Support for Scotts Valley.pdf |
| AR0009780 | AR0009780 | Other Correspondence and Materials | 1 | 11/14/2016 | Letter support Scotts Valley Band of Pomo Indians | | Jim Frazier | Lawrence Roberts | California State Assemblyman Frazier Support for Scotts Valley.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.<br>October 10, 2019 Administrative Record | | | | | | | | | |
| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
| AR0009781 | AR0009782 | Other Correspondence and Materials | 2 | 10/3/2016 | Letter support of Scotts Valley Tribe | | William Elliott | Larry Roberts | Elliot Real Estate Support for Scotts Valley.pdf |
| AR0009783 | AR0009783 | Other Correspondence and Materials | 1 | | | | | | Laborers Local 324 Support Letter.pdf |
| AR0009784 | AR0009784 | Other Correspondence and Materials | 1 | | | | | | Napa Solano Building Trades Support for Scotts Valley.pdf |
| AR0009785 | AR0009785 | Other Correspondence and Materials | 1 | | | | | | Sprinkler Fitters Support Letters.pdf |
| AR0009786 | AR0009787 | Other Correspondence and Materials | 2 | 12/21/2016 20:02 | | FW: Letter - Scotts Valley | Patrick Bergin | paula.hart@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 AF2000.msg |
| AR0009788 | AR0009788 | Other Correspondence and Materials | 1 | 12/21/2016 | Re: Support for Scotts Valley Band's Request for Restored Lands Opinion | | Mike Knight | Lawrence Roberts | Letter.ScottsVally2016.pdf |
| AR0009789 | AR0009789 | Other Correspondence and Materials | 1 | 12/22/2016 12:41 | | Scotts Valley | Patrick Bergin | eric.shepard@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A924 B02000.msg |
| AR0009790 | AR0009790 | Other Correspondence and Materials | 1 | 12/22/2016 14:37 | email notice Tribal Council internal discussion | Scotts Valley | Patrick Bergin | bethany.sullivan@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A944 B02000.msg |
| AR0009791 | AR0009791 | Other Correspondence and Materials | 1 | 12/22/2016 7:33 | email attachment Scotts Valley Support letter | Fwd: Scotts Valley Support letter | Patrick Bergin | paula.hart@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A984 B02000.msg |
| AR0009792 | AR0009792 | Other Correspondence and Materials | 1 | 12/19/2016 | Letter from Big Valley Band in support of SV's request | | Anthony Jack | Lawrence Roberts | Scotts Valley Band of Pomo Support Ltr Indian Lands Opinion - sig 121916.pdf |
| AR0009793 | AR0009793 | Other Correspondence and Materials | 1 | 12/22/2016 8:28 | email Scotts Valley Support letter | Fwd: Scotts Valley Support letter | Hart, Paula | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 B02000.msg |
| AR0009794 | AR0009794 | Other Correspondence and Materials | 1 | 12/19/2016 | Letter from Big Valley Band in support of SV's request | | Andrew Jack | Lawrence Roberts | Scotts Valley Band of Pomo Support Ltr Indian Lands Opinion - sig 121916.pdf |
| AR0009795 | AR0009795 | Other Correspondence and Materials | 1 | 12/22/2016 8:28 | email Scotts Valley Support letter | Fwd: Scotts Valley Support letter | Hart, Paula | Nancy Redhouse | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 B02000.msg |
| AR0009796 | AR0009796 | Other Correspondence and Materials | 1 | 12/19/2016 | Letter from Big Valley Band in support of SV's request | | Anthony Jack | Lawrence Roberts | Scotts Valley Band of Pomo Support Ltr Indian Lands Opinion - sig 121916.pdf |
| AR0009797 | AR0009798 | Other Correspondence and Materials | 2 | 12/22/2016 14:49 | email Scotts Valley property | Re: Scotts Valley | Sullivan, Bethany | Patrick Bergin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 B12000.msg |
| AR0009799 | AR0009800 | Other Correspondence and Materials | 2 | 12/22/2016 20:31 | | Re: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 B12000.msg |
| AR0009801 | AR0009803 | Other Correspondence and Materials | 3 | 1/5/2017 21:35 | email Scotts Valley Tribal Council meeting | Re: Scotts Valley | Sullivan, Bethany | Patrick Bergin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 B32000.msg |
| AR0009804 | AR0009805 | Other Correspondence and Materials | 2 | 1/5/2017 19:32 | | Re: Scotts Valley | Sullivan, Bethany | Patrick Bergin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 B42000.msg |
| AR0009806 | AR0009808 | Other Correspondence and Materials | 3 | 1/5/2017 20:39 | | Re: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A924 B42000.msg |
| AR0009809 | AR0009810 | Other Correspondence and Materials | 2 | 1/5/2017 19:08 | email Scotts Valley Tribal Council meeting | Re: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A944 B42000.msg |
| AR0009811 | AR0009813 | Other Correspondence and Materials | 3 | 1/5/2017 20:39 | | Re: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A964 B42000.msg |
| AR0009814 | AR0009816 | Other Correspondence and Materials | 3 | 1/5/2017 21:17 | | Re: Scotts Valley | Sullivan, Bethany | Patrick Bergin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A984 B42000.msg |
| AR0009817 | AR0009819 | Other Correspondence and Materials | 3 | 1/5/2017 21:20 | email Scotts Valley Tribal Council meeting | Re: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 B42000.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0009820 | AR0009821 | Other Correspondence and Materials | 2 | 1/5/2017 19:10 | email Scotts Valley Tribal Council meeting | Fwd: Scotts Valley | Eric Shepard | alison.grigonis@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 B42000.msg |
| AR0009822 | AR0009823 | Other Correspondence and Materials | 2 | 1/10/2017 14:29 | | Re: Today's Scotts Valley Call | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 B52000.msg |
| AR0009824 | AR0009824 | Other Correspondence and Materials | 1 | 1/10/2017 14:25 | | Today's Scotts Valley Call | Patrick Bergin | Sullivan, Bethany; Jennifer.turner@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 B52000.msg |
| AR0009825 | AR0009828 | Other Correspondence and Materials | 4 | 1/10/2017 16:44 | | Re: Today's Scotts Valley Call | Sullivan, Bethany | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 B62000.msg |
| AR0009829 | AR0009829 | Other Correspondence and Materials | 1 | 1/10/2017 14:27 | | Re: Today's Scotts Valley Call | Sullivan, Bethany | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A924 B62000.msg |
| AR0009830 | AR0009831 | Other Correspondence and Materials | 2 | 1/10/2017 16:41 | | RE: Today's Scotts Valley Call | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A944 B62000.msg |
| AR0009832 | AR0009833 | Other Correspondence and Materials | 2 | 1/10/2017 16:40 | | Re: Today's Scotts Valley Call | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A964 B62000.msg |
| AR0009834 | AR0009834 | Other Correspondence and Materials | 1 | 1/9/2017 17:50 | | For your records | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 B62000.msg |
| AR0009835 | AR0009835 | Other Correspondence and Materials | 1 | 12/21/2016 | Re: Support for Scotts Valley Band's Request for Restored Lands Opinion | | Mike Knight | Lawrence S. Roberts | Letter.ScottsVally2016.pdf |
| AR0009836 | AR0009836 | Other Correspondence and Materials | 1 | 12/19/2016 | Letter from Big Valley Band in support of SV's request | | Anthony Jack | Lawrence Roberts | Scotts Valley Band of Pomo Support Ltr Indian Lands Opinion - sig 121916.pdf |
| AR0009837 | AR0009840 | Other Correspondence and Materials | 4 | 1/9/2017 17:01 | | Re: Scotts Valley | Sullivan, Bethany | Patrick Bergin; Steven J. Bloxham | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 B62000.msg |
| AR0009841 | AR0009845 | Other Correspondence and Materials | 5 | 1/9/2017 17:02 | | RE: Scotts Valley | Patrick Bergin | Sullivan, Bethany; Steven J. Bloxham | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 B62000.msg |
| AR0009846 | AR0009849 | Other Correspondence and Materials | 4 | 1/6/2017 18:59 | | Re: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 B72000.msg |
| AR0009850 | AR0009853 | Other Correspondence and Materials | 4 | 1/6/2017 18:40 | | Re: Scotts Valley | Sullivan, Bethany | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A924 B72000.msg |
| AR0009854 | AR0009856 | Other Correspondence and Materials | 3 | 1/6/2017 14:45 | | Re: Scotts Valley | Shepard, Eric | Sullivan, Bethany; Jennifer Turner | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A964 B72000.msg |
| AR0009857 | AR0009859 | Other Correspondence and Materials | 3 | 1/6/2017 17:39 | | Re: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A984 B72000.msg |
| AR0009860 | AR0009863 | Other Correspondence and Materials | 4 | 1/6/2017 10:26 | | Re: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 B72000.msg |
| AR0009864 | AR0009866 | Other Correspondence and Materials | 3 | 1/6/2017 11:07 | | Re: Scotts Valley | Patrick Bergin | Sullivan, Bethany | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 B72000.msg |
| AR0009867 | AR0009869 | Other Correspondence and Materials | 3 | 1/6/2017 11:04 | | Re: Scotts Valley | Sullivan, Bethany | Patrick Bergin | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 B72000.msg |
| AR0009870 | AR0009870 | Other Correspondence and Materials | 1 | 1/11/2017 15:09 | | Scotts Valley - Letter from Chairman Davis | Patrick Bergin | lawrence_roberts@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A964 B82000.msg |
| AR0009871 | AR0009872 | Other Correspondence and Materials | 2 | 1/10/2017 | Letter requesting that DOI suspend its review of SV's request | | Shawn Davis | Lawrence Roberts | 20160110 Letter to AS-IA Roberts from Chairman Davis.pdf |
| AR0009873 | AR0009873 | Other Correspondence and Materials | 1 | 1/13/2017 20:20 | Email w/letter from CA attached re: SV restored lands op. | Scotts Valley | Joe Dhillon | 'paula.hart@bia.gov'; 'Woodward, Troy'; 'Personius, Anita' | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 B82000.msg |
| AR0009874 | AR0009874 | Other Correspondence and Materials | 1 | 1/13/2017 | Letter opposing SV's restored lands request | | Joginder Dhillon (office of CA gov.) | Sally Jewell, Sec'y of Interior | Jan 13 2017 CA Letter to DOI re Scotts Valley.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0009875 | AR0009878 | Other Correspondence and Materials | 4 | 1/11/2017 17:07 | email Scotts Valley Meeting | RE: Today's Scotts Valley Call | Patrick Bergin | Sullivan, Bethany; Jennifer.turner@sol.doi.gov; eric.shepard@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 B92000.msg |
| AR0009879 | AR0009882 | Other Correspondence and Materials | 4 | 1/11/2017 16:34 | email Scotts Valley Meeting | Re: Today's Scotts Valley Call | Sullivan, Bethany | Patrick Bergin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 B92000.msg |
| AR0009883 | AR0009883 | Other Correspondence and Materials | 1 | 1/19/2017 10:01 | | Scotts Valley | Aurene Martin | Bethany Sullivan | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A964 BA2000.msg |
| AR0009884 | AR0009884 | Other Correspondence and Materials | 1 | 8/11/2016 | Cover letter accompanying SV's fee-to-trust app for Vallejo Parcel | | Gabriel Ray | Amy Dutschke | 1533_001.pdf |
| AR0009885 | AR0009886 | Other Correspondence and Materials | 2 | 10/2/2018 | Request for ILO - briefing doc | | Scotts Valley Band | | SV briefing.pdf |
| AR0009887 | AR0009889 | Other Correspondence and Materials | 3 | 11/2/2018 11:21 | email Yocha Dehe Wintun Nation meeting proposal | Fwd: [EXTERNAL] RE: Meeting Proposal | Shepard, Eric | Samuel Ennis | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 C12000.msg |
| AR0009890 | AR0009892 | Other Correspondence and Materials | 3 | 11/2/2018 11:29 | email meeting proposal | Re: [EXTERNAL] RE: Meeting Proposal | Ennis, Samuel | Eric Shepard | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A924 C12000.msg |
| AR0009893 | AR0009893 | Other Correspondence and Materials | 1 | 11/14/2018 20:30 | Email correspondence re: SV supplement to its evidence of a historical connection to Vallejo Parcel | [EXTERNAL] Scotts Valley ILO request | ARLINDA LOCKLEAR | kyle.scherer@sol.doi.gov; Eric Shepard; Samuel Ennis; Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 C92000.msg |
| AR0009894 | AR0009895 | Other Correspondence and Materials | 2 | 11/14/2018 | Document following up meeting with SV supplementing evidence of connection b/t SV and Vallejo Parcel | | Arlinda Locklear | Kyle Scherer | Scherer letter.pdf |
| AR0009896 | AR0009896 | Other Correspondence and Materials | 1 | 11/14/2018 20:30 | Email correspondence re: SV supplement to its evidence of a historical connection to Vallejo Parcel | Scotts Valley ILO request | ARLINDA LOCKLEAR | kyle.scherer@sol.doi.gov; Eric Shepard; Samuel Ennis; Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 CA2000.msg |
| AR0009897 | AR0009898 | Other Correspondence and Materials | 2 | 11/14/2018 | Correspondence re: SV supplement to its evidence of a historical connection to Vallejo Parcel | | Arlinda Locklear | Kyle Scherer | Scherer letter.pdf |
| AR0009899 | AR0009899 | Other Correspondence and Materials | 1 | 11/14/2018 20:59 | | Re: [EXTERNAL] Scotts Valley ILO request | Ennis, Samuel | Scherer, Kyle | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 CA2000.msg |
| AR0009900 | AR0009900 | Other Correspondence and Materials | 1 | 11/15/2018 8:15 | | SV & Royce Area 296 | ARLINDA LOCKLEAR | Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A944 CB2000.msg |
| AR0009901 | AR0009901 | Other Correspondence and Materials | 1 | 11/15/2018 9:41 | | Fwd: [EXTERNAL] SV & Royce Area 296 | Hart, Paula | Maria Wiseman; Bristol, Philip; Morgan Oakes | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A984 CB2000.msg |
| AR0009902 | AR0009902 | Other Correspondence and Materials | 1 | 11/15/2018 13:43 | | Fwd: [EXTERNAL] Scotts Valley ILO request | Scherer, Kyle | shawn.davis@sv-nsn.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 CC2000.msg |
| AR0009903 | AR0009903 | Other Correspondence and Materials | 1 | 11/15/2018 13:40 | Email to SV from SOL-DIA informing SV that SOL has sent legal opinion to PDAS for review | Re: [EXTERNAL] Scotts Valley ILO request | Scherer, Kyle | alocklearesq@verizon.net | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A924 CC2000.msg |
| AR0009904 | AR0009905 | Other Correspondence and Materials | 2 | 11/15/2018 16:22 | | Re: [EXTERNAL] Scotts Valley ILO request | Shawn Davis | Scherer, Kyle | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 CC2000.msg |
| AR0009906 | AR0009906 | Other Correspondence and Materials | 1 | 11/16/2018 14:14 | | Fwd: [EXTERNAL] Scotts Valley ILO request | Hart, Paula | Maria Wiseman; Bristol, Philip | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 CD2000.msg |
| AR0009907 | AR0009907 | Other Correspondence and Materials | 1 | 12/4/2018 16:23 | | Scotts Valley submission on ILO request | ARLINDA LOCKLEAR | Kyle Scherer; Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 CF2000.msg |
| AR0009908 | AR0009925 | Other Correspondence and Materials | 18 | | Addendum to the Supplement Report: History of the Scotts Valley Band of Pomo Indians and the San Pablo Bay Region | | Albert L. Hurtado, Ph.D., Dorothea Theodoratus, Ph.D., Diane Star Hicks, B.A. | | Addendum to the Supplemental Report.rev.pdf |
| AR0009926 | AR0009927 | Other Correspondence and Materials | 2 | 12/4/2018 | Letter accompanying report by historian Hurtado in support of SV's request for ILO | | Arlinda Locklear | Kyle Scherer | Scherer letter.pdf |
| AR0009928 | AR0009928 | Other Correspondence and Materials | 1 | 12/6/2018 13:01 | | [EXTERNAL] Scotts Valley exhibits | ARLINDA LOCKLEAR | Kyle Scherer; Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 CF2000.msg |
| AR0009929 | AR0009987 | Other Correspondence and Materials | 59 | Dec-18 | Children of Coyote, Missionaries of Saint Francis: Indian-Spanish Relations in Colonial California, 1769-1850 | | Steven W. Hackel | | Scotts Valley.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0009988 | AR0009988 | Other Correspondence and Materials | 1 | 12/6/2018 15:56 | | Fwd: [EXTERNAL] Scotts Valley exhibits | Kyle Scherer | john-michael.partesotti@sol.doi.gov; eric.shepard@sol.doi.gov; Samuel Ennis | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 D02000.msg |
| AR0009989 | AR0010047 | Other Correspondence and | 59 | Dec-18 | Book excerpt | | Scotts Valley Band | | Scotts Valley.pdf |
| AR0010048 | AR0010048 | Other Correspondence and Materials | 1 | 12/6/2018 16:51 | | Fwd: [EXTERNAL] Scotts Valley exhibits | Samuel Ennis | John Hay | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A924 D02000.msg |
| AR0010049 | AR0010107 | Other Correspondence and | 59 | Dec-18 | Book excerpt | | Scotts Valley Band | | Scotts Valley.pdf |
| AR0010108 | AR0010108 | Other Correspondence and Materials | 1 | 12/13/2018 14:50 | | Dr. Hurtado - Scotts Valley | ARLINDA LOCKLEAR | Kyle Scherer | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 D02000.msg |
| AR0010109 | AR0010109 | Other Correspondence and Materials | 1 | 12/13/2018 14:58 | | Fwd: [EXTERNAL] Dr. Hurtado - Scotts Valley | Shepard, Eric | Samuel Ennis; John-Michael Partesotti | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A904 D12000.msg |
| AR0010110 | AR0010110 | Other Correspondence and Materials | 1 | 12/13/2018 15:27 | | Fwd: [EXTERNAL] Dr. Hurtado - Scotts Valley | Hart, Paula | Maria Wiseman; Bristol, Philip; Morgan Oakes; Maja Pepion | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A944 D12000.msg |
| AR0010111 | AR0010111 | Other Correspondence and Materials | 1 | 12/18/2018 18:56 | | Re: Scotts Valley | Scherer, Kyle | Maria Wiseman | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A964 D22000.msg |
| AR0010112 | AR0010112 | Other Correspondence and Materials | 1 | 12/19/2018 18:36 | | Scotts Valley Request | Patrick Bergin | Amy.Dutschke@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 D32000.msg |
| AR0010113 | AR0010113 | Other Correspondence and Materials | 1 | 2/2/2017 20:12 | Correspondence from SV chairman to DOI | Scotts Valley Letter | Patrick Bergin | paula.hart@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A964 D72000.msg |
| AR0010114 | AR0010114 | Other Correspondence and Materials | 1 | 2/2/2017 | Letter following up on previous letter requesting suspension of SV's restored lands request | | Shawn Davis | Paula Hart | 20170202 Letter from Chairman Shawn Davis to Paula Hart.pdf |
| AR0010115 | AR0010115 | Other Correspondence and Materials | 1 | 2/2/2017 | Attachment to internal email - doc produced as Parent elsewhere | | Shawn Davis | Paula Hart | 20170202 Letter from Chairman Shawn Davis to Paula Hart.pdf |
| AR0010116 | AR0010116 | Other Correspondence and Materials | 1 | 2/27/2017 14:48 | | Invitation: Solano County @ Wed Mar 1, 2017 1pm - 1:30pm (sarah_walters@ios.doi.gov) | mike.black@bia.gov | sarah_walters@ios.doi.gov; john.hay@sol.doi.gov; paula.hart@bia.gov; eric.shepard@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A984 DC2000.msg |
| AR0010117 | AR0010118 | Other Correspondence and Materials | 1 | | | Solano County | mike.black@bia.gov | mike.black@bia.gov;nancy.redhouse@bia.gov;sarah_walters@ios.doi.gov;john.hay@sol.doi.gov; paula.hart@bia.gov;eric.shepard@sol.doi.gov;anita.personius@bia.gov | invite.ics |
| AR0010119 | AR0010120 | Other Correspondence and Materials | 1 | | | Solano County | mike.black@bia.gov | sarah_walters@ios.doi.gov;paula.hart@bia.gov;eric.shepard@sol.doi.gov;john.hay@sol.doi.gov;a nita.personius@bia.gov;mike.black@bia.gov;nancy.redhouse@bia.gov | invite.ics |
| AR0010121 | AR0010121 | Other Correspondence and Materials | 1 | 2/27/2017 14:48 | | Invitation: Solano County @ Wed Mar 1, 2017 1pm - 1:30pm (eric.shepard@sol.doi.gov) | mike.black@bia.gov | john.hay@sol.doi.gov; eric.shepard@sol.doi.gov; paula.hart@bia.gov; sarah_walters@ios.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A922 DD2000.msg |
| AR0010122 | AR0010123 | Other Correspondence and Materials | 1 | | | Solano County | mike.black@bia.gov | john.hay@sol.doi.gov;mike.black@bia.gov;eric.shepard@sol.doi.gov;paula.hart@bia.gov;sarah_walters@ios.doi.gov;anita.personius@bia.gov;nancy.redhouse@bia.gov | invite.ics |
| AR0010124 | AR0010125 | Other Correspondence and Materials | 2 | 2/27/2017 15:10 | | Re: Invitation: Solano County @ Wed Mar 1, 2017 1pm - 1:30pm (eric.shepard@sol.doi.gov) | Hay, John | Shepard, Eric | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 DD2000.msg |
| AR0010126 | AR0010126 | Other Correspondence and Materials | 1 | 3/23/2017 12:42 | | Scotts Valley | Patrick Bergin | eric.shepard@sol.doi.gov; Jennifer.turner@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 E42000.msg |
| AR0010127 | AR0010128 | Other Correspondence and Materials | 2 | 3/23/2017 12:57 | | Fwd: Scotts Valley | Shepard, Eric | John Hay | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A904E 52000.msg |
| AR0010129 | AR0010129 | Other Correspondence and Materials | 1 | 3/28/2017 19:16 | | RE: Scotts Valley | Patrick Bergin | eric.shepard@sol.doi.gov; Jennifer.turner@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E4 E72000.msg |
| AR0010130 | AR0010132 | Other Correspondence and Materials | 3 | 4/12/2017 16:04 | email Scotts Valley restored lands withdrawal | Re: Scotts Valley | Hay, John | Shepard, Eric | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A924E C2000.msg |
| AR0010133 | AR0010133 | Other Correspondence and Materials | 1 | 5/25/2017 19:04 | email to Chairman Davis - DOI agrees to take no action on ILO. | svb | Wiseman, Maria | nancy.redhouse@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A904F E2000.msg |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**<br>**October 10, 2019 Administrative Record** |
| **Bates Begin** | **Bates End** | **Folder/Topic** | **Pages** | **Date** | **Document Description** | **Email Subject** | **From** | **To** | **File Name** |
| AR0010134 | AR0010134 | Other Correspondence and Materials | 1 | | Letter to Davis acknowledging receipt of letter sent by tribe and notice of suspension of action on the request for an Indian Lands Opinion. | | Paula Hart | Shawn Davis | Paula's sign 20170117 Letter to Chairman Davis-DOI Agrees to take no action on ILO (2).docx |
| AR0010135 | AR0010135 | Other Correspondence and Materials | 1 | 2/2/2017 | Letter following up on previous letter requesting suspension of SV's restored lands request | | Shawn Davis | Paula Hart | 2217 Ltr fr Chairman Shawn Davis to PLHart.pdf |
| AR0010136 | AR0010136 | Other Correspondence and Materials | 1 | 1/19/2017 | Letter acknowledging receipt of letter sent and notice action on ILO was suspended. | | Paula Hart | Shawn Davis | Scotts Valley Confirm withdrawal 1.19.17.pdf |
| AR0010137 | AR0010137 | Other Correspondence and Materials | 1 | 1/13/2017 | Letter to Secretary Roberts requesting withdrawal of request for an ILO. | | Shawn Davis | Lawrence Roberts | Scotts Valley Jan 13 2017 Request (incoming).pdf |
| AR0010138 | AR0010138 | Other Correspondence and Materials | 1 | 6/6/2017 16:03 | Meeting invitation with external parties to discuss Scotts Valley restored land exception. | Invitation: HOLD - Meeting with Chris Cole, The Rogich Communications... @ Tue Jun 20, 2017 1pm - 1:30pm (weldon.loudermilk@bia.gov) | gareth_rees@ios.doi.gov | timothy_williams@ios.doi.gov; eric.shepard@sol.doi.gov; james_cason@ios.doi.gov; weldon.loudermilk@bia.gov; mike.black@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9840 32100.msg |
| AR0010139 | AR0010140 | Other Correspondence and Materials | 1 | | Meeting invitation with external parties to discuss Scotts Valley restored land exception. | HOLD - Meeting with Chris Cole, The Rogich Communications Group | gareth_rees@ios.doi.gov | timothy_williams@ios.doi.gov;gareth_rees@ios.doi.gov;eric.shepard@sol.doi.gov;sarah_walters@ios.doi.gov;james_cason@ios.doi.gov;margaret.creel@bia.gov;weldon.loudermilk@bia.gov;anna.owens-brown@bia.gov;mike.black@bia.gov | invite.ics |
| AR0010141 | AR0010142 | Other Correspondence and Materials | 2 | 6/6/2017 16:05 | Meeting invitation with external parties to discuss Scotts Valley restored land exception. | Fwd: Invitation: HOLD - Meeting with Chris Cole, The Rogich Communications... @ Tue Jun 20, 2017 1pm - 1:30pm (eric.shepard@sol.doi.gov) | Shepard, Eric | John Hay | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 032100.msg |
| AR0010143 | AR0010143 | Other Correspondence and Materials | 1 | 6/6/2017 16:05 | Accepted Meeting invitation with external parties to discuss Scotts Valley restored land exception. | Accepted: HOLD - Meeting with Chris Cole, The Rogich Communications... @ Tue Jun 20, 2017 1pm - 1:30pm (gareth_rees@ios.doi.gov) | Google Calendar | gareth_rees@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9240 42100.msg |
| AR0010144 | AR0010145 | Other Correspondence and Materials | 1 | | Meeting invitation with external parties to discuss Scotts Valley restored land exception. | HOLD - Meeting with Chris Cole, The Rogich Communications Group | gareth_rees@ios.doi.gov | eric.shepard@sol.doi.gov | invite.ics |
| AR0010146 | AR0010146 | Other Correspondence and Materials | 1 | 6/13/2017 9:48 | Accepted meeting invitation with representative of Scotts Valley | Accepted: HOLD - Meeting with Chris Cole, The Rogich Communications... @ Tue Jun 20, 2017 1pm - 1:30pm | Google Calendar | gareth_rees@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E40 52100.msg |
| AR0010147 | AR0010148 | Other Correspondence and Materials | 2 | 6/20/2017 12:08 | Accepted meeting invitation with representative of Scotts Valley | Accepted: Meeting with Chris Cole, The Rogich Communications Group @ Tue Jun 20, 2017 1pm - 1:30pm (gareth_rees@ios.doi.gov) | Google Calendar | gareth_rees@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9040 72100.msg |
| AR0010149 | AR0010150 | Other Correspondence and Materials | 1 | | Meeting invitation with representative of Scotts Valley | Meeting with Chris Cole, The Rogich Communications Group | gareth_rees@ios.doi.gov | mike.black@bia.gov | invite.ics |
| AR0010151 | AR0010151 | Other Correspondence and Materials | 1 | 6/22/2017 17:09 | | the Scotts Valley trust application | ARLINDA LOCKLEAR | Maria Wiseman | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 072100.msg |
| AR0010152 | AR0010152 | Other Correspondence and Materials | 1 | 6/23/2017 10:54 | email the Scotts Valley trust application | Re: the Scotts Valley trust application | ARLINDA LOCKLEAR | Wiseman, Maria | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9040 82100.msg |
| AR0010153 | AR0010154 | Other Correspondence and Materials | 2 | 6/26/2017 10:24 | | Fwd: the Scotts Valley trust application | Wiseman, Maria | Hart, Paula | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9240 82100.msg |
| AR0010155 | AR0010155 | Other Correspondence and Materials | 1 | 7/28/2017 12:36 | | Invitation: Scotts Valley @ Fri Jul 28, 2017 1:45pm - 2:15pm (alocklearesq@verizon.net) | anita.personius@bia.gov | philip.bristol@bia.gov; troy.woodward@bia.gov; alocklearesq@verizon.net; joe.findaro@akerman.com; maria.wiseman@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E40 E2100.msg |
| AR0010156 | AR0010157 | Other Correspondence and Materials | 1 | | Invitation: Scotts Valley | Scotts Valley | anita.personius@bia.gov | philip.bristol@bia.gov;troy.woodward@bia.gov; alocklearesq@verizon.net;anita.personius@bia.gov;joe.findaro@akerman.com;maria.wiseman@bia.gov | invite.ics |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0010158 | AR0010158 | Other Correspondence and Materials | 1 | 7/28/2017 12:36 | Invitation: Scotts Valley | Invitation: Scotts Valley @ Fri Jul 28, 2017 1:45pm - 2:15pm (maria.wiseman@bia.gov) | anita.personius@bia.gov | troy.woodward@bia.gov; alocklearesq@verizon.net; philip.bristol@bia.gov; joe.findaro@akerman.com; maria.wiseman@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9240 F2100.msg |
| AR0010159 | AR0010160 | Other Correspondence and Materials | 1 | | Invitation: Scotts Valley | Scotts Valley | anita.personius@bia.gov | troy.woodward@bia.gov;alocklearesq@verizon. net;philip.bristol@bia.gov;anita.personius@bia.g ov;joe.findaro@akerman.com;maria.wiseman@b ia.gov | invite.ics |
| AR0010161 | AR0010161 | Other Correspondence and Materials | 1 | 7/28/2017 12:36 | Invitation: Scotts Valley | Invitation: Scotts Valley @ Fri Jul 28, 2017 5:45pm - 6:15pm (joe.findaro@akerman.com) | anita.personius@bia.gov | philip.bristol@bia.gov; alocklearesq@verizon.net; troy.woodward@bia.gov; joe.findaro@akerman.com; maria.wiseman@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9440 F2100.msg |
| AR0010162 | AR0010163 | Other Correspondence and Materials | 1 | | | Scotts Valley | anita.personius@bia.gov | philip.bristol@bia.gov;alocklearesq@verizon.net ;troy.woodward@bia.gov;joe.findaro@akerman. com;maria.wiseman@bia.gov;anita.personius@b ia.gov | invite.ics |
| AR0010164 | AR0010164 | Other Correspondence and Materials | 1 | 7/28/2017 12:36 | Invitation: Scotts Valley | Invitation: Scotts Valley @ Fri Jul 28, 2017 1:45pm - 2:15pm (troy.woodward@bia.gov) | anita.personius@bia.gov | alocklearesq@verizon.net; philip.bristol@bia.gov; troy.woodward@bia.gov; joe.findaro@akerman.com; maria.wiseman@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9640 F2100.msg |
| AR0010165 | AR0010166 | Other Correspondence and Materials | 1 | | | Scotts Valley | anita.personius@bia.gov | alocklearesq@verizon.net;philip.bristol@bia.gov ;anita.personius@bia.gov;troy.woodward@bia.g ov;joe.findaro@akerman.com;maria.wiseman@b ia.gov | invite.ics |
| AR0010167 | AR0010167 | Other Correspondence and Materials | 1 | 7/28/2017 12:36 | Invitation: Scotts Valley | Invitation: Scotts Valley @ Fri Jul 28, 2017 1:45pm - 2:15pm (philip.bristol@bia.gov) | anita.personius@bia.gov | alocklearesq@verizon.net; joe.findaro@akerman.com; philip.bristol@bia.gov; troy.woodward@bia.gov; maria.wiseman@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9840 F2100.msg |
| AR0010168 | AR0010169 | Other Correspondence and Materials | 1 | | Invitation: Scotts Valley | Scotts Valley | anita.personius@bia.gov | anita.personius@bia.gov;alocklearesq@verizon. net;joe.findaro@akerman.com;philip.bristol@bia .gov;troy.woodward@bia.gov;maria.wiseman@b ia.gov | invite.ics |
| AR0010170 | AR0010170 | Other Correspondence and Materials | 1 | 9/22/2017 12:35 | SV email to OIG responding to submitter notice | SVBPI - Response to Submitter Notice | Patrick Bergin | paula.hart@bia.gov; Deleon, Debra (debra.deleon@bia.gov) | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9641 D2100.msg |
| AR0010171 | AR0010171 | Other Correspondence and Materials | 1 | 9/22/2017 12:35 | Email attached to SVB's response to submitter notice | SVBPI - Response to Submitter Notice | Patrick Bergin | paula.hart@bia.gov; Deleon, Debra (debra.deleon@bia.gov) | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9841 D2100.msg |
| AR0010172 | AR0010173 | Other Correspondence and Materials | 2 | 9/22/2017 13:34 | email SVBPI Response to Submitter Notice | RE: SVBPI - Response to Submitter Notice | Patrick Bergin | Deleon, Debra | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 1D2100.msg |
| AR0010174 | AR0010175 | Other Correspondence and Materials | 2 | 9/22/2017 13:34 | email SVBPI - Response to Submitter Notice | RE: SVBPI - Response to Submitter Notice | Patrick Bergin | Deleon, Debra | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 1D2100.msg |
| AR0010176 | AR0010176 | Other Correspondence and Materials | 1 | 9/22/2017 13:32 | SVBPI - Response to Submitter Notice | Re: SVBPI - Response to Submitter Notice | Deleon, Debra | Patrick Bergin | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E41 D2100.msg |
| AR0010177 | AR0010180 | Other Correspondence and Materials | 4 | 9/22/2017 14:14 | email SVBPI Response to Submitter Notice | Fwd: SVBPI - Response to Submitter Notice | Deleon, Debra | Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9041 E2100.msg |
| AR0010181 | AR0010184 | Other Correspondence and Materials | 4 | 9/22/2017 14:14 | SVBPI - Response to Submitter Notice | Fwd: SVBPI - Response to Submitter Notice | Deleon, Debra | Nancy Redhouse | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9241 E2100.msg |
| AR0010185 | AR0010208 | Other Correspondence and Materials | 24 | | notice of settlement Scotts Valley | | | | 90-2-4-13692 DN 298-1.pdf |
| AR0010209 | AR0010232 | Other Correspondence and Materials | 24 | | Order for entry of judgment Scotts Valley v USA | | | | 90-2-4-13692 DN 299-1.pdf |
| AR0010233 | AR0010233 | Other Correspondence and Materials | 1 | 10/12/2017 10:57 | meeting request on Scotts Valley | meeting request on Scotts Valley | ARLINDA LOCKLEAR | Eric Shepard; John.Hay@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 232100.msg |
| AR0010234 | AR0010234 | Other Correspondence and Materials | 1 | 10/12/2017 12:56 | | Fwd: meeting request on Scotts Valley | John Hay | eric.shepard@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E42 32100.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0010235 | AR0010235 | Other Correspondence and Materials | 1 | 10/13/2017 9:54 | meeting request on Scotts Valley | Re: meeting request on Scotts Valley | Shepard, Eric | ARLINDA LOCKLEAR | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9642 42100.msg |
| AR0010236 | AR0010236 | Other Correspondence and Materials | 1 | 10/13/2017 10:03 | meeting request on Scotts Valley | Re: meeting request on Scotts Valley | ARLINDA LOCKLEAR | Shepard, Eric | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9842 42100.msg |
| AR0010237 | AR0010238 | Other Correspondence and Materials | 2 | 10/17/2017 9:30 | | Re: meeting request on Scotts Valley | Shepard, Eric | ARLINDA LOCKLEAR | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9242 52100.msg |
| AR0010239 | AR0010240 | Other Correspondence and Materials | 2 | 10/17/2017 10:44 | | Re: meeting request on Scotts Valley | ARLINDA LOCKLEAR | Shepard, Eric | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9442 52100.msg |
| AR0010241 | AR0010241 | Other Correspondence and Materials | 1 | 10/19/2017 10:21 | | Re: Scotts Valley - promised documents | Eric Shepard | ARLINDA LOCKLEAR | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9242 62100.msg |
| AR0010242 | AR0010242 | Other Correspondence and Materials | 1 | 10/19/2017 10:15 | email sending attached MOU between Yocha Dehe and Solano County and the Solano County MOU with other counties. | Scotts Valley - promised documents | ARLINDA LOCKLEAR | Eric Shepard; John Hay; Jennifer Turner | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9442 62100.msg |
| AR0010243 | AR0010249 | Other Correspondence and Materials | 7 | | Intergovernmental Agreement between Yocha Dehe Wintun Nation and County of Solano. | | | | A - Intergovernmental Agreement.pdf |
| AR0010250 | AR0010275 | Other Correspondence and Materials | 26 | 1/25/2005 | Agenda Submittal to Solano County Board of Supervisors | | | | TribalConsortiumgneralpolicy principlesboarditem.pdf |
| AR0010276 | AR0010276 | Other Correspondence and Materials | 1 | 2/2/2017 | Letter from SV thanking DOI for halting review of restored lands request in early 2017 | | Shawn Davis | Paula Hart | 2217 Ltr fr Chairman Shawn Davis to PLHart.pdf |
| AR0010277 | AR0010277 | Other Correspondence and Materials | 1 | 1/19/2017 | Letter acknowledging suspension of SV's request for ILO | | Paula Hart | Shawn Davis | Scotts Valley Confirm withdrawal 1.19.17.pdf |
| AR0010278 | AR0010278 | Other Correspondence and Materials | 1 | 1/10/2017 | Letter requesting suspension of DOI's review of SV's request for ILO | | Shawn Davis, Chairman, SVBPI | Acting AS-IA Larry Roberts | Scotts Valley Jan 13 2017 Request (incoming).pdf |
| AR0010279 | AR0010279 | Other Correspondence and Materials | 1 | 1/8/2018 16:49 | Email from SV requesting meeting with SOL | Scotts Valley - restored lands determination | ARLINDA LOCKLEAR | Eric Shepard; John Hay | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9443 12100.msg |
| AR0010280 | AR0010280 | Other Correspondence and Materials | 1 | 1/9/2018 10:52 | Correspondence b/t SV's reps and SOL-DOI to discuss SV's evidence for its restored lands request | Re: Scotts Valley - restored lands determination | Hay, John | ARLINDA LOCKLEAR | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 312100.msg |
| AR0010281 | AR0010282 | Other Correspondence and Materials | 2 | 1/9/2018 10:54 | Email correspondence b/t SV's reps and SOL to set up meeting to discuss SV's request | Re: Scotts Valley - restored lands determination | joe.findaro@akerman.com | john.hay@sol.doi.gov; alocklearesq@verizon.net | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E43 12100.msg |
| AR0010283 | AR0010284 | Other Correspondence and Materials | 2 | 1/9/2018 11:11 | Email correspondence w/SV reps to discuss Scotts Valley's request | RE: Scotts Valley - restored lands determination | joe.findaro@akerman.com | alocklearesq@verizon.net; john.hay@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 22100.msg |
| AR0010285 | AR0010286 | Other Correspondence and Materials | 2 | 1/9/2018 11:10 | Email correspondence w/SV reps to discuss meeting | Re: Scotts Valley - restored lands determination | ARLINDA LOCKLEAR | joe.findaro@akerman.com; john.hay@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9243 22100.msg |
| AR0010287 | AR0010287 | Other Correspondence and Materials | 1 | 1/9/2018 12:25 | Acceptance of calendar invite to meet on SV's request for restored lands opinion | Accepted: Scotts Valley | alocklearesq@verizon.net | john.hay@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9443 22100.msg |
| AR0010288 | AR0010305 | Other Correspondence and Materials | 18 | 1/16/2018 | Calendar invite to meet on SV's request for restored lands opinion | | John Hay | SV's counsel and SOL staff | ATT00001.ics |
| AR0010306 | AR0010323 | Other Correspondence and Materials | 18 | 1/16/2018 | Calendar invite to meet on SV's request for restored lands opinion | | John Hay | SV's counsel and SOL staff | reply.ics |
| AR0010324 | AR0010324 | Other Correspondence and Materials | 1 | 1/9/2018 12:25 | Calendar invite acceptance from SV rep for meeting | Accepted: Scotts Valley | alocklearesq@verizon.net | john.hay@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9643 22100.msg |
| AR0010325 | AR0010342 | Other Correspondence and Materials | 18 | 1/16/2018 | Calendar invite for in-person meeting with SV's reps | | John Hay, SOL | Arlinda Locklear | reply.ics |
| AR0010343 | AR0010344 | Other Correspondence and Materials | 2 | 1/9/2018 12:16 | Email correspondence from SV rep for meeting | Re: Scotts Valley - restored lands determination | ARLINDA LOCKLEAR | Hay, John | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9843 22100.msg |
| AR0010345 | AR0010346 | Other Correspondence and Materials | 2 | 1/9/2018 12:10 | Email correspondence w/SV rep for meeting | Re: Scotts Valley - restored lands determination | Hay, John | ARLINDA LOCKLEAR | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 322100.msg |
| AR0010347 | AR0010347 | Other Correspondence and Materials | 1 | 1/9/2018 12:24 | Calendar invite w/ SV rep for meeting | Invitation: Scotts Valley @ Tue Jan 16, 2018 10:30am - 11am (sarah.walters@sol.doi.gov) | john.hay@sol.doi.gov | eric.shepard@sol.doi.gov; joe.findaro@akerman.com; alocklearesq@verizon.net; SOL-DIA Resource Rm 6511; sarah.walters@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E43 22100.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0010348 | AR0010349 | Other Correspondence and Materials | 1 | 1/16/2018 | Calendar invite w/ SV rep for meeting | Scotts Valley | john.hay@sol.doi.gov | eric.shepard@sol.doi.gov;joe.findaro@akerman.com;john.hay@sol.doi.gov;alocklearesq@verizon.net;SOL-DIA Resource Rm 6511;sarah.walters@sol.doi.gov | invite.ics |
| AR0010350 | AR0010350 | Other Correspondence and Materials | 1 | 1/9/2018 12:24 | Calendar invite w/ SV rep for meeting | Invitation: Scotts Valley @ Tue Jan 16, 2018 10:30am - 11am (alocklearesq@verizon.net) | john.hay@sol.doi.gov | SOL-DIA Resource Rm 6511; sarah.walters@sol.doi.gov; alocklearesq@verizon.net; eric.shepard@sol.doi.gov; joe.findaro@akerman.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9043 32100.msg |
| AR0010351 | AR0010352 | Other Correspondence and Materials | 1 | 1/16/2018 | Calendar invite w/ SV rep for meeting | Scotts Valley | john.hay@sol.doi.gov | john.hay@sol.doi.gov;SOL-DIA Resource Rm 6511;sarah.walters@sol.doi.gov;alocklearesq@verizon.net;eric.shepard@sol.doi.gov;joe.findaro@akerman.com | invite.ics |
| AR0010353 | AR0010353 | Other Correspondence and Materials | 1 | 1/9/2018 12:24 | Calendar invite w/ SV rep for meeting | Invitation: Scotts Valley @ Tue Jan 16, 2018 3:30pm - 4pm (joe.findaro@akerman.com) | john.hay@sol.doi.gov | SOL-DIA Resource Rm 6511; sarah.walters@sol.doi.gov; eric.shepard@sol.doi.gov; alocklearesq@verizon.net; joe.findaro@akerman.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9243 32100.msg |
| AR0010354 | AR0010355 | Other Correspondence and Materials | 1 | 1/16/2018 | Calendar invite w/ SV rep for meeting | Scotts Valley | john.hay@sol.doi.gov | SOL-DIA Resource Rm 6511;john.hay@sol.doi.gov;sarah.walters@sol.doi.gov;eric.shepard@sol.doi.gov;alocklearesq@verizon.net;joe.findaro@akerman.com | invite.ics |
| AR0010356 | AR0010356 | Other Correspondence and Materials | 1 | 1/9/2018 12:24 | Calendar invite w/ SV rep for meeting | Invitation: Scotts Valley @ Tue Jan 16, 2018 10:30am - 11am (eric.shepard@sol.doi.gov) | john.hay@sol.doi.gov | alocklearesq@verizon.net; joe.findaro@akerman.com; eric.shepard@sol.doi.gov; sarah.walters@sol.doi.gov; SOL-DIA Resource Rm 6511 | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9443 32100.msg |
| AR0010357 | AR0010358 | Other Correspondence and Materials | 1 | 1/16/2018 | Calendar invite w/ SV rep for meeting | Scotts Valley | john.hay@sol.doi.gov | alocklearesq@verizon.net;joe.findaro@akerman.com;eric.shepard@sol.doi.gov;sarah.walters@sol.doi.gov;john.hay@sol.doi.gov;SOL-DIA Resource Rm 6511 | invite.ics |
| AR0010359 | AR0010359 | Other Correspondence and Materials | 1 | 1/9/2018 12:24 | Calendar invite w/ SV rep for meeting | New event: Scotts Valley @ Tue Jan 16, 2018 10:30am - 11am (SOL-DIA Resource Rm 6511) | john.hay@sol.doi.gov | sarah.walters@sol.doi.gov; SOL-DIA Resource Rm 6511; alocklearesq@verizon.net; joe.findaro@akerman.com; eric.shepard@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9643 32100.msg |
| AR0010360 | AR0010361 | Other Correspondence and Materials | 1 | 1/16/2018 | Calendar invite w/ SV rep for meeting | Scotts Valley | john.hay@sol.doi.gov | sarah.walters@sol.doi.gov;SOL-DIA Resource Rm 6511;alocklearesq@verizon.net;joe.findaro@akerman.com;eric.shepard@sol.doi.gov;john.hay@sol.doi.gov | invite.ics |
| AR0010362 | AR0010362 | Other Correspondence and Materials | 1 | 1/9/2018 12:24 | Calendar invite w/ SV rep for meeting | New event: Scotts Valley @ Tue Jan 16, 2018 10:30am - 11am (SOL-DIA Resource Rm 6511) | john.hay@sol.doi.gov | sarah.walters@sol.doi.gov; SOL-DIA Resource Rm 6511; alocklearesq@verizon.net; joe.findaro@akerman.com; eric.shepard@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 332100.msg |
| AR0010363 | AR0010364 | Other Correspondence and Materials | 1 | | Calendar invite w/ SV rep for meeting | Scotts Valley | john.hay@sol.doi.gov | sarah.walters@sol.doi.gov;SOL-DIA Resource Rm 6511;alocklearesq@verizon.net;joe.findaro@akerman.com;eric.shepard@sol.doi.gov;john.hay@sol.doi.gov | invite.ics |
| AR0010365 | AR0010365 | Other Correspondence and Materials | 1 | 1/9/2018 14:15 | Calendar invite acceptance from SV rep for meeting | Accepted: Invitation: Scotts Valley @ Tue Jan 16, 2018 3:30pm - 4pm (joe.findaro@akerman.com) | joe.findaro@akerman.com | john.hay@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E43 32100.msg |
| AR0010366 | AR0010366 | Other Correspondence and Materials | 1 | 4/16/2018 10:20 | Email correspondence asking who's been assigned to work on the SV ILO | [EXTERNAL] Scotts Valley, restored lands opinion | ARLINDA LOCKLEAR | Eric Shepard; John Hay | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 402100.msg |
| AR0010367 | AR0010367 | Other Correspondence and Materials | 1 | 4/16/2018 11:03 | Correspondence from Arlinda about setting up a time to discuss SV's 2018 submission | Re: [EXTERNAL] Scotts Valley, restored lands opinion | ARLINDA LOCKLEAR | Hay, John | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9044 12100.msg |
| AR0010368 | AR0010368 | Other Correspondence and Materials | 1 | 4/16/2018 11:00 | Correspondence from Arlinda about setting up a time to discuss SV's 2018 submission | Re: [EXTERNAL] Scotts Valley, restored lands opinion | Hay, John | ARLINDA LOCKLEAR | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9244 12100.msg |
| AR0010369 | AR0010370 | Other Correspondence and Materials | 2 | 4/16/2018 11:44 | Correspondence w/Arlinda about setting up a time to discuss SV's 2018 submission | Re: [EXTERNAL] Scotts Valley, restored lands opinion | Hay, John | ARLINDA LOCKLEAR | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9444 12100.msg |
| AR0010371 | AR0010372 | Other Correspondence and Materials | 2 | 4/16/2018 12:02 | Correspondence w/Arlinda about setting up a time to discuss SV's 2018 submission | Re: [EXTERNAL] Scotts Valley, restored lands opinion | Hay, John | ARLINDA LOCKLEAR | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9644 12100.msg |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | | | | |

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0010373 | AR0010374 | Other Correspondence and Materials | 2 | 4/16/2018 12:01 | Correspondence from Arlinda about setting up a time to discuss SV's 2018 submission | Re: [EXTERNAL] Scotts Valley, restored lands opinion | ARLINDA LOCKLEAR | Hay, John | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9844 12100.msg |
| AR0010375 | AR0010377 | Other Correspondence and Materials | 3 | 4/16/2018 12:03 | Correspondence from Arlinda about setting up a time to discuss SV's 2018 submission | Re: [EXTERNAL] Scotts Valley, restored lands opinion | ARLINDA LOCKLEAR | Hay, John | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 412100.msg |
| AR0010378 | AR0010380 | Other Correspondence and Materials | 3 | 4/16/2018 21:11 | Emails to schedule in-person meeting with SV's counsel | Re: [EXTERNAL] Scotts Valley, restored lands opinion | joe.findaro@akerman.com | john.hay@sol.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E44 12100.msg |
| AR0010381 | AR0010381 | Other Correspondence and Materials | 1 | 4/18/2018 10:57 | | Accepted: Arlinda, Joe - SVB @ Thu Apr 19, 2018 9:30am - 10am (EDT) (maria.wiseman@bia.gov) | Google Calendar | maria.wiseman@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 422100.msg |
| AR0010382 | AR0010382 | Other Correspondence and | 1 | | | Arlinda, Joe - SVB | maria.wiseman@bia.gov | troy.woodward@bia.gov | invite.ics |
| AR0010383 | AR0010383 | Other Correspondence and Materials | 1 | 4/18/2018 10:56 | | Updated invitation: Arlinda, Joe - SVB @ Thu Apr 19, 2018 9:30am - 10am (EDT) (adam.seligman@bia.gov) | maria.wiseman@bia.gov | troy.woodward@bia.gov; adam.seligman@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E44 22100.msg |
| AR0010384 | AR0010385 | Other Correspondence and Materials | 1 | | meeting invite Scotts Valley | Arlinda, Joe - SVB | maria.wiseman@bia.gov | troy.woodward@bia.gov;adam.seligman@bia.gov;maria.wiseman@bia.gov | invite.ics |
| AR0010386 | AR0010386 | Other Correspondence and Materials | 1 | 4/18/2018 12:06 | Meeting invite Scotts Valley | Accepted: Arlinda, Joe - SVB @ Thu Apr 19, 2018 9:30am - 10am (EDT) (maria.wiseman@bia.gov) | Google Calendar | maria.wiseman@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9044 32100.msg |
| AR0010387 | AR0010387 | Other Correspondence and Materials | 1 | | meeting invite Scotts Valley | Arlinda, Joe - SVB | maria.wiseman@bia.gov | adam.seligman@bia.gov | invite.ics |
| AR0010388 | AR0010389 | Other Correspondence and Materials | 2 | 5/3/2018 15:43 | Email from SV's rep to OIG - supplemental submission | Fwd: [EXTERNAL] Fwd: SVBPI Supplemental ILO Request | Hart, Paula | Maria Wiseman; Debra Deleon | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9044 62100.msg |
| AR0010390 | AR0010392 | Other Correspondence and Materials | 3 | 5/4/2018 11:10 | SVBPI Supplemental ILO Request | Re: [EXTERNAL] Fwd: SVBPI Supplemental ILO Request | Wiseman, Maria | | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9844 62100.msg |
| AR0010393 | AR0010396 | Other Correspondence and Materials | 4 | 5/4/2018 11:30 | SVBPI Supplemental ILO Request | Re: [EXTERNAL] Fwd: SVBPI Supplemental ILO Request | Wiseman, Maria | Deleon, Debra | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 462100.msg |
| AR0010397 | AR0010397 | Other Correspondence and Materials | 1 | 8/27/2018 14:21 | email Scotts Valley letter | Scotts valley  Letter to Assistant Secretary Sweeney | joe.findaro@akerman.com | paula.hart@bia.gov; philip.bristol@bia.gov; maria.Wiseman@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9445 22100.msg |
| AR0010398 | AR0010398 | Other Correspondence and Materials | 1 | 8/21/2018 | Letter to incoming AS-IA requesting a positive ILO | | Shawn Davis | Tara Sweeney | 4300_001.pdf |
| AR0010399 | AR0010400 | Other Correspondence and Materials | 2 | 8/27/2018 14:28 | email Scotts valley Letter to Assistant Secretary Sweeney | Fwd: [EXTERNAL] Scotts valley Letter to Assistant Secretary Sweeney | Bristol, Philip | Morgan Oakes | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9645 22100.msg |
| AR0010401 | AR0010401 | Other Correspondence and Materials | 1 | 8/21/2018 | Letter to incoming AS-IA requesting a positive ILO | | Shawn Davis | Tara Sweeney | 4300_001.pdf |
| AR0010402 | AR0010402 | Other Correspondence and Materials | 1 | 8/27/2018 14:21 | email Scotts valley Letter to Assistant Secretary Sweeney | [EXTERNAL] Scotts valley  Letter to Assistant Secretary Sweeney | joe.findaro@akerman.com | paula.hart@bia.gov; philip.bristol@bia.gov; maria.Wiseman@bia.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9845 22100.msg |
| AR0010403 | AR0010403 | Other Correspondence and Materials | 1 | 8/21/2018 | Letter to incoming AS-IA requesting a positive ILO | | Shawn Davis | Tara Sweeney | 4300_001.pdf |
| AR0010404 | AR0010404 | Other Correspondence and Materials | 1 | 9/6/2018 16:52 | Email to Arlinda informing her of new attorney working on SV | Scott's Valley | Hay, John | ARLINDA LOCKLEAR | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9045 52100.msg |
| AR0010405 | AR0010405 | Other Correspondence and Materials | 1 | 9/6/2018 16:55 | Email from Arlinda concerning Yocha Dehe's FOIA request | Re: Scott's Valley | ARLINDA LOCKLEAR | Hay, John | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9845 52100.msg |
| AR0010406 | AR0010406 | Other Correspondence and Materials | 1 | 9/6/2018 16:55 | Email from Arlinda concerning Yocha Dehe's FOIA request | [EXTERNAL] Re: Scott's Valley | ARLINDA LOCKLEAR | Hay, John | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 552100.msg |
| AR0010407 | AR0010407 | Other Correspondence and Materials | 1 | 9/11/2018 15:14 | email FOIA request re: Scotts Valley Band materials | Re: FOIA request re: Scotts Valley Band materials | Ennis, Samuel | John-Michael Partesotti | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9245 82100.msg |
| AR0010408 | AR0010408 | Other Correspondence and Materials | 1 | 9/11/2018 15:12 | FOIA request re: Scotts Valley Band materials | FOIA request re: Scotts Valley Band materials | Partesotti, John-Michael | AlocklearEsq@verizon.net | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9845 82100.msg |
| AR0010409 | AR0010410 | Other Correspondence and Materials | 2 | 9/11/2018 15:18 | FOIA request re: Scotts Valley Band materials | Re: FOIA request re: Scotts Valley Band materials | Partesotti, John-Michael | Ennis, Samuel | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9645 82100.msg |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0010411 | AR0010412 | Other Correspondence and Materials | 2 | 9/14/2018 11:01 | FOIA request and next steps | Re: FOIA's #2018-00377, 00965, & 01290 | Bristol, Philip | Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9045 92100.msg |
| AR0010413 | AR0010416 | Other Correspondence and Materials | 4 | 9/14/2018 14:28 | FOIA request and next steps | Re: FOIA's #2018-00377, 00965, & 01290 | Deleon, Debra | Bristol, Philip | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9445 92100.msg |
| AR0010417 | AR0010418 | Other Correspondence and Materials | 2 | 9/21/2018 10:02 | email to discuss introduction between Indian Gaming and SOL regarding Scotts Valley | Re: Scotts Valley Indian Lands Opinion | Bristol, Philip | samuel.ennis@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 5F2100.msg |
| AR0010419 | AR0010421 | Other Correspondence and Materials | 3 | 9/21/2018 11:20 | email to discuss introduction between Indian Gaming and SOL regarding Scotts Valley | Re: Scotts Valley Indian Lands Opinion | Ennis, Samuel | Philip Bristol | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9046 02100.msg |
| AR0010422 | AR0010424 | Other Correspondence and Materials | 3 | 9/24/2018 12:27 | email to discuss introduction between Indian Gaming and SOL regarding Scotts Valley | Re: Scotts Valley Indian Lands Opinion | Bristol, Philip | John-Michael Partesotti | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9846 12100.msg |
| AR0010425 | AR0010428 | Other Correspondence and Materials | 4 | 9/24/2018 12:48 | email to discuss introduction between Indian Gaming and SOL regarding Scotts Valley | Re: Scotts Valley Indian Lands Opinion | Philip Bristol | Partesotti, John-Michael | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 612100.msg |
| AR0010429 | AR0010429 | Other Correspondence and Materials | 1 | 10/1/2018 14:54 | Email w/briefing paper attached | FW: Scotts Valley briefing paper | joe.findaro@akerman.com | paula.hart@bia.gov; philip.bristol@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9046 72100.msg |
| AR0010430 | AR0010430 | Other Correspondence and Materials | 1 | 10/1/2018 | Map of sites relevant to SV's restored lands request | | SV | DOI | map_1(v3).jpg |
| AR0010431 | AR0010432 | Other Correspondence and Materials | 2 | 10/2/2018 | Request for ILO - briefing doc | | Scotts Valley Band | DOI | SV briefing.pdf |
| AR0010433 | AR0010433 | Other Correspondence and Materials | 1 | 10/1/2018 14:54 | Email cover to docs SV provided to Department | [EXTERNAL] FW: Scotts Valley briefing paper | joe.findaro@akerman.com | paula.hart@bia.gov; philip.bristol@bia.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9246 72100.msg |
| AR0010434 | AR0010434 | Other Correspondence and Materials | 1 | 10/1/2018 | Map of sites relevant to SV's restored lands request | | SV | DOI | map_1(v3).jpg |
| AR0010435 | AR0010436 | Other Correspondence and Materials | 2 | 10/2/2018 | Request for ILO - briefing doc | | Scotts Valley Band | DOI | SV briefing.pdf |
| AR0010437 | AR0010437 | Other Correspondence and Materials | 1 | 10/1/2018 15:18 | Email correspondence b/t SV and SOL | Re: [EXTERNAL] Scotts Valley briefing paper | ARLINDA LOCKLEAR | Partesotti, John-Michael | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9646 72100.msg |
| AR0010438 | AR0010438 | Other Correspondence and Materials | 1 | 10/1/2018 15:05 | Email w/briefing paper attached | [EXTERNAL] Scotts Valley briefing paper | ARLINDA LOCKLEAR | John Hay; John-Michael Partesotti | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9846 72100.msg |
| AR0010439 | AR0010439 | Other Correspondence and Materials | 1 | 10/1/2018 | Map attached to briefing paper | | Arlinda | SOL-DIA | map_1(v3).jpg |
| AR0010440 | AR0010441 | Other Correspondence and Materials | 2 | 10/2/2018 | Request for ILO - briefing doc | | Scotts Valley Band | SOL-DIA | SV briefing.pdf |
| AR0010442 | AR0010442 | Other Correspondence and Materials | 1 | 10/1/2018 15:05 | Email with map and briefing paper attached from SV to DOI | Scotts Valley briefing paper | ARLINDA LOCKLEAR | John Hay; John-Michael Partesotti | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 672100.msg |
| AR0010443 | AR0010443 | Other Correspondence and Materials | 1 | 10/1/2018 | Map of sites relevant to SV's restored lands request | | SV | DOI | map_1(v3).jpg |
| AR0010444 | AR0010445 | Other Correspondence and Materials | 2 | 10/2/2018 | Request for ILO - briefing doc | | Scotts Valley Band | DOI | SV briefing.pdf |
| AR0010446 | AR0010446 | Other Correspondence and Materials | 1 | 10/1/2018 15:12 | Email confirming receipt of docs rec'd from SV | Re: [EXTERNAL] Scotts Valley briefing paper | Partesotti, John-Michael | ARLINDA LOCKLEAR | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 672100.msg |
| AR0010447 | AR0010448 | Other Correspondence and Materials | 1 | 10/11/2018 | Calendar invite for meeting with SV's counsel | Scotts Valley Band meeting | john-michael.partesotti@sol.doi.gov | john-michael.partesotti@sol.doi.gov;alocklearesq@verizon.net;samuel.ennis@sol.doi.gov | invite.ics |
| AR0010449 | AR0010449 | Other Correspondence and Materials | 1 | 10/10/2018 14:14 | Request by Arlinda to include OIG contact in meeting with SOL to discuss SV's request for ILO | Re: Invitation: Scotts Valley Band meeting @ Thu Oct 11, 2018 9am - 10am (EDT) (alocklearesq@verizon.net) | ARLINDA LOCKLEAR | john-michael.partesotti@sol.doi.gov; samuel.ennis@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9246 B2100.msg |
| AR0010450 | AR0010450 | Other Correspondence and Materials | 1 | 10/10/2018 14:14 | Request from SV to include OIG in meeting with SOL on SV's request for ILO | [EXTERNAL] Re: Invitation: Scotts Valley Band meeting @ Thu Oct 11, 2018 9am - 10am (EDT) (alocklearesq@verizon.net) | ARLINDA LOCKLEAR | john-michael.partesotti@sol.doi.gov; samuel.ennis@sol.doi.gov | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9446 B2100.msg |
| AR0010451 | AR0010452 | Other Correspondence and Materials | 2 | 10/10/2018 14:40 | Scotts Valley Band Meeting | Fw: [EXTERNAL] Re: Invitation: Scotts Valley Band meeting @ Thu Oct 11, 2018 9am - 10am (EDT) (alocklearesq@verizon.net) | ARLINDA LOCKLEAR | Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9646 B2100.msg |
| AR0010453 | AR0010454 | Other Correspondence and Materials | 2 | 10/10/2018 14:20 | email to discuss introduction between Indian Gaming and SOL regarding Scotts Valley | Re: [EXTERNAL] Re: Invitation: Scotts Valley Band meeting @ Thu Oct 11, 2018 9am - 10am (EDT) (alocklearesq@verizon.net) | Ennis, Samuel | alocklearesq@verizon.net | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 6B2100.msg |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| spanning header | | | | | | | | |

| | | | | | | | | |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.
October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0010455 | AR0010455 | Other Correspondence and Materials | 1 | 10/12/2018 11:57 | email from outside counsel | an article | ARLINDA LOCKLEAR | John-Michael Partesotti | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9446 C2100.msg |
| AR0010456 | AR0010456 | Other Correspondence and Materials | 1 | 10/12/2018 11:57 | email from outside counsel | [EXTERNAL] an article | ARLINDA LOCKLEAR | John-Michael Partesotti | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9446 C2100.msg |
| AR0010457 | AR0010457 | Other Correspondence and Materials | 1 | 10/12/2018 12:14 | email from outside counsel | Re: [EXTERNAL] an article | Ennis, Samuel | alocklearesq@verizon.net | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9846 C2100.msg |
| AR0010458 | AR0010458 | Other Correspondence and Materials | 1 | 10/12/2018 12:40 | email from outside counsel | Re: [EXTERNAL] an article | ARLINDA LOCKLEAR | Ennis, Samuel | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 6C2100.msg |
| AR0010459 | AR0010460 | Other Correspondence and Materials | 2 | 10/12/2018 13:54 | | Re: [EXTERNAL] an article | Partesotti, John-Michael | ARLINDA LOCKLEAR | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 6C2100.msg |
| AR0010461 | AR0010462 | Other Correspondence and Materials | 2 | 10/12/2018 14:12 | email outside counsel | Re: [EXTERNAL] an article | Partesotti, John-Michael | ARLINDA LOCKLEAR | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E46 C2100.msg |
| AR0010463 | AR0010464 | Other Correspondence and Materials | 2 | 10/12/2018 14:17 | email suggested reading suggestion from outside counsel | Re: [EXTERNAL] an article | ARLINDA LOCKLEAR | Partesotti, John-Michael | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9046 D2100.msg |
| AR0010465 | AR0010466 | Other Correspondence and Materials | 2 | 10/12/2018 14:09 | Correspondence from counsel for Scotts Valley transmitting article relevant to restored lands opinion. | Re: [EXTERNAL] an article | ARLINDA LOCKLEAR | Partesotti, John-Michael | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9246 D2100.msg |
| AR0010467 | AR0010515 | Other Correspondence and Materials | 49 | Winter 2008 | Transmitted law review article from Scotts Valley to SOL | | | | The Trajectory of Indian Country in California Rancherias Villa.pdf |
| AR0010516 | AR0010516 | Other Correspondence and Materials | 1 | 10/17/2018 9:36 | Email from Arlinda to SOL with doc attached in support of SV's request | article from the Handbook of North American Indians | ARLINDA LOCKLEAR | John-Michael Partesotti | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 6D2100.msg |
| AR0010517 | AR0010519 | Other Correspondence and Materials | 3 | 10/17/2018 | Excerpt entitled Indian servitude in CA | | Arlinda Locklear | John-Michael Partesotti | Indian Servitude in California.pdf |
| AR0010520 | AR0010520 | Other Correspondence and Materials | 1 | 10/17/2018 9:36 | Cover email with doc attached in support of SV's request for ILO | [EXTERNAL] article from the Handbook of North American Indians | ARLINDA LOCKLEAR | John-Michael Partesotti | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 6D2100.msg |
| AR0010521 | AR0010523 | Other Correspondence and Materials | 3 | 10/17/2018 | Excerpt in support of SV's request for ILO | | Arlinda Locklear | SOL-DIA | Indian Servitude in California.pdf |
| AR0010524 | AR0010525 | Other Correspondence and Materials | 2 | 10/17/2018 11:42 | email Scotts Valley meeting request Yocha Dehe Wintun Nation | Re: [EXTERNAL] RE: Meeting Proposal | Kyle Scherer | Shepard, Eric; Paula Hart; Gulac, Catherine | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9E46 D2100.msg |
| AR0010526 | AR0010527 | Other Correspondence and Materials | 2 | 10/17/2018 11:32 | email meeting proposal Yocha Dehe Wintun Nation for Scotts Valley | Fwd: [EXTERNAL] RE: Meeting Proposal | Gulac, Catherine | Kyle Scherer; Shepard, Eric; Paula Hart | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9046 E2100.msg |
| AR0010528 | AR0010530 | Other Correspondence and Materials | 3 | 10/17/2018 12:01 | email meeting proposal Scotts Valley Yocha Dehe Wintun Nation | Re: [EXTERNAL] RE: Meeting Proposal | Eric Shepard | Kyle Scherer | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9246 E2100.msg |
| AR0010531 | AR0010531 | Other Correspondence and Materials | 1 | 10/17/2018 12:38 | email from outside counsel an article for Scotts Valley | [EXTERNAL] an article for Scotts Valley | ARLINDA LOCKLEAR | Philip Bristol | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9446 E2100.msg |
| AR0010532 | AR0010534 | Other Correspondence and Materials | 3 | | an article for Scotts Valley | | | | Indian Servitude in California.pdf |
| AR0010535 | AR0010537 | Other Correspondence and Materials | 3 | 10/17/2018 12:22 | email meeting proposal on Scotts Valley by Yocha Dehe Wintun Nation | Fwd: [EXTERNAL] RE: Meeting Proposal | Hart, Paula | Morgan Oakes | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9446 E2100.msg |
| AR0010538 | AR0010539 | Other Correspondence and Materials | 1 | 11/2/2018 | Yocho Dehe Wintun Nation Meeting with DOI officials | External: Yocho Dehe Wintun Nation | john_tahsuda@ios.doi.gov | IA-Asst Secretary Indian Affairs Conference Room 4145;john_tahsuda@ios.doi.gov;amartin@spirit ocklic.com;eric.shepard@sol.doi.gov;james_caso n@ios.doi.gov;tyler.fish@bia.gov | invite.ics |
| AR0010540 | AR0010540 | Other Correspondence and Materials | 1 | 10/18/2018 17:31 | Calendar invite of attendees for meeting b/t Yocha Dehe and DOI officials | Invitation: External: Yocho Dehe Wintun Nation @ Fri Nov 2, 2018 2pm - 2:30pm (EDT) (james_cason@ios.doi.gov) | john_tahsuda@ios.doi.gov | james_cason@ios.doi.gov; tyler.fish@bia.gov; amartin@spiritrockllc.com; eric.shepard@sol.doi.gov; IA-Asst Secretary Indian Affairs Conference Room 4145 | 0000000853E80DFAA2848 4F8F99D9BCEAB0D6A9446 F2100.msg |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al. <br> October 10, 2019 Administrative Record |
| **Bates Begin** | **Bates End** | **Folder/Topic** | **Pages** | **Date** | **Document Description** | **Email Subject** | **From** | **To** | **File Name** |

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0010541 | AR0010542 | Other Correspondence and Materials | 1 | 11/2/2018 | Calendar invite of attendees for meeting b/t Yocha Dehe and DOI officials | External: Yocho Dehe Wintun Nation | john_tahsuda@ios.doi.gov | john_tahsuda@ios.doi.gov;james_cason@ios.doi.gov;tyler.fish@bia.gov;amartin@spiritrockllc.com;eric.shepard@sol.doi.gov;IA-Asst Secretary Indian Affairs Conference Room 4145 | invite.ics |
| AR0010543 | AR0010544 | Other Correspondence and Materials | 2 | 10/18/2018 17:31 | Calendar invite for attendees for meeting b/t Yocha Dehe and DOI officials | Invitation: External: Yocho Dehe Wintun Nation @ Fri Nov 2, 2018 2pm - 2:30pm (EDT) (amartin@spiritrockllc.com) | john_tahsuda@ios.doi.gov | james_cason@ios.doi.gov; IA-Asst Secretary Indian Affairs Conference Room 4145; tyler.fish@bia.gov; amartin@spiritrockllc.com | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9646 F2100.msg |
| AR0010545 | AR0010546 | Other Correspondence and Materials | 1 | 11/2/2018 | Calendar invite for attendees for meeting b/t Yocha Dehe and DOI officials | External: Yocho Dehe Wintun Nation | john_tahsuda@ios.doi.gov | james_cason@ios.doi.gov;eric.shepard@sol.doi.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;tyler.fish@bia.gov;amartin@spiritrockllc.com;john_tahsuda@ios.doi.gov | invite.ics |
| AR0010547 | AR0010548 | Other Correspondence and Materials | 2 | 10/18/2018 17:31 | Calendar invite of attendees for meeting b/t Yocha Dehe and DOI officials | Invitation: External: Yocho Dehe Wintun Nation @ Fri Nov 2, 2018 2pm - 2:30pm (EDT) (eric.shepard@sol.doi.gov) | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov; IA-Asst Secretary Indian Affairs Conference Room 4145; amartin@spiritrockllc.com; eric.shepard@sol.doi.gov; james_cason@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9846 F2100.msg |
| AR0010549 | AR0010550 | Other Correspondence and Materials | 1 | 11/2/2018 | Calendar invite for attendees for meeting b/t Yocha Dehe and DOI officials | External: Yocho Dehe Wintun Nation | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;amartin@spiritrockllc.com;eric.shepard@sol.doi.gov;john_tahsuda@ios.doi.gov;james_cason@ios.doi.gov | invite.ics |
| AR0010551 | AR0010551 | Other Correspondence and Materials | 1 | 10/18/2018 17:47 | | Accepted: External: Yocho Dehe Wintun Nation @ Fri Nov 2, 2018 - 2:30pm (EDT) (john_tahsuda@ios.doi.gov) | Google Calendar | john_tahsuda@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9A4 6F2100.msg |
| AR0010552 | AR0010553 | Other Correspondence and Materials | 1 | | | External: Yocho Dehe Wintun Nation | john_tahsuda@ios.doi.gov | eric.shepard@sol.doi.gov | invite.ics |
| AR0010554 | AR0010555 | Other Correspondence and Materials | 2 | 10/18/2018 17:47 | email meeting proposal Yocho Dehe Wintun Nation on Scotts Valley | Fwd: Invitation: External: Yocho Dehe Wintun Nation @ Fri Nov 2, 2018 2pm - 2:30pm (EDT) (eric.shepard@sol.doi.gov) | Shepard, Eric | Kyle Scherer | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 6F2100.msg |
| AR0010556 | AR0010557 | Other Correspondence and Materials | 1 | | Yocho Dehe Wintun Nation Meeting | External: Yocho Dehe Wintun Nation | john_tahsuda@ios.doi.gov | tyler.fish@bia.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;amartin@spiritrockllc.com;eric.shepard@sol.doi.gov;john_tahsuda@ios.doi.gov;james_cason@ios.doi.gov | invite.ics |
| AR0010558 | AR0010559 | Other Correspondence and Materials | 2 | 10/17/2018 15:10 | Prepare background information for restored lands opinion | Re: External: Scotts Valley | Ennis, Samuel | Eric Shepard; John-Michael Partesotti | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9C4 702100.msg |
| AR0010560 | AR0010560 | Other Correspondence and Materials | 1 | 10/17/2018 14:49 | Calendar invite for attendees for meeting b/t Yocha Dehe and DOI officials | Invitation: External: Scotts Valley @ Thu Oct 18, 2018 3pm - 3:30pm (EDT) (eric.shepard@sol.doi.gov) | john_tahsuda@ios.doi.gov | joe.findaro@akerman.com; milo.booth@bia.gov; eric.shepard@sol.doi.gov; IA-Asst Secretary Indian Affairs Conference Room 4145; alocklearesq@verizon.net | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9447 12100.msg |
| AR0010561 | AR0010562 | Other Correspondence and Materials | 1 | 10/18/208 | Calendar invite for attendees for meeting b/t Yocha Dehe and DOI officials | External: Scotts Valley | john_tahsuda@ios.doi.gov | joe.findaro@akerman.com;milo.booth@bia.gov;eric.shepard@sol.doi.gov;eric.shepard@sol.doi.gov;IA-Asst Secretary Indian Affairs Conference Room 4145;alocklearesq@verizon.net | invite.ics |
| AR0010563 | AR0010563 | Other Correspondence and Materials | 1 | 12/12/2016 18:57 | Email from SV's counsel to AS-IA Larry Roberts with correspondence attached | Correspondence from Scotts Valley Band of Pomo Indians | Patrick Bergin | lawrence_roberts@ios.doi.gov | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9647 12100.msg |
| AR0010564 | AR0010570 | Other Correspondence and Materials | 7 | 12/12/2016 | Request for favorable restored lands opinion summarizing arguments for SV | | Shawn Davis, SVBPI | Acting AS-IA | Letter from Chairman Shawn Davis to AS-IA Larry Roberts 12-12-16.pdf |
| AR0010571 | AR0010571 | Other Correspondence and Materials | 1 | 7/12/2016 13:09 | Email from Yocha Dehe counsel inquiring into status of SV's fee-to-trust app | Question | Skibine, George T. | Woodward, Troy (troy.woodward@bia.gov) | 00000000853E80DFAA2848 4F8F99D9BCEAB0D6A9447 22100.msg |
| AR0010572 | AR0010573 | Other Correspondence and Materials | 2 | 06/11/1880 | Census for the Household of Indian Frannd [Fernando Frese] | | | | 1880_06_11 Census Frese Household, ED49, Long Valley, Lake, CA.pdf |

Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.

October 10, 2019 Administrative Record

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0010574 | AR0010575 | Other Correspondence and Materials | 2 | 06/21/1880 | Census for the Household of Augustine | | | | 1880_06_19 and 1880_06_21 Augustine census, ED51, Lakeport, Lake, CA.pdf |
| AR0010576 | AR0010582 | Other Correspondence and Materials | 7 | 5/3/1910 | Indian Population Census for ED 39 | | | | 1910_05_03 to 1910_05_21 Census for ED39, Scotts Vallley, Lake, CA.pdf |
| AR0010583 | AR0010587 | Other Correspondence and Materials | 5 | 6/30/1923 | Census of the Scotts Valley and Lakeport Indians | | | | 1923_06_30 Census of the Scotts Valley and Lakeport Indians.pdf |
| AR0010588 | AR0010594 | Other Correspondence and Materials | 7 | 6/14/1929 | Application No. 1462 of Garland Mitchell Household for Enrollment with the Indians of the State of California | | | | 1929_06_14 Application 1462 for Garland Mitchell Household.pdf |
| AR0010595 | AR0010606 | Other Correspondence and Materials | 12 | 4/2/1930 | Population Census of Enumerated Indians for ED 17-6 | | | | 1930_04_02 to 1930_04_24 Census ED17-6, Twp4, Lake, CA Indians.pdf |
| AR0010607 | AR0010607 | Other Correspondence and Materials | 1 | 9/1/1965 | Three California Rancherias Terminated by Bureau of Indian Affairs | | Office of the Secretary | | 1965 Secty press release - SV termination.pdf |
| AR0010608 | AR0010611 | Other Correspondence and Materials | 4 | 1/18/1972 | California Rancheria Task Force: Report on the Scotts Valley Rancheria | | | | 1972 Task Force Report on Scotts Valley.pdf |
| AR0010612 | AR0010637 | Other Correspondence and Materials | 26 | 8/7/2004 | interview with Merlene Besoni and Jesse Gonzales by James McClurken | | | | 2004_08_07 Interview with Merlene Besoni and Jesse Gonzales (2).pdf |
| AR0010638 | AR0010640 | Other Correspondence and Materials | 3 | 1/6/2009 | Memorandum of Agreement Between the National Indian Gaming Commission and Department of the Interior, Office of the Solicitor concerning drafting of Indian Lands Opinions. | | SOL and NIGC | | 2009.01.14 SOL.NIGC.MOA lands opinions 25 USC 2719.pdf |
| AR0010641 | AR0010683 | Other Correspondence and Materials | 43 | | Unholy Traffic in Human Blood and Souls: Systems of California Indian Servitude Under U.S. Rule | | Benjamin Madley | | 2014.11 Unholy Traffic in Human Blood and Souls-Systems of California Indian Servitude Under U.S.Rule.pdf |
| AR0010684 | AR0010686 | Other Correspondence and Materials | 3 | 2/3/2016 | Re: Scotts Valley Band of Pomo Indians Indian Lands Opinion Request | | Ross D. Colburn | Paula Hart | 2016.02.03 Transmittal of SVB ILO Request.pdf |
| AR0010687 | AR0010687 | Other Correspondence and Materials | 1 | 2/9/2016 | SVBPI - Indian Lands Opinion Request | | Patrick Bergin | Paula Hart | 2016.02.09 Transmittal of ILO Request Documents from F.P.&M..pdf |
| AR0010688 | AR0010689 | Other Correspondence and Materials | 2 | 2/18/2016 | Letter re: Meeting on Scotts Valley Band of Pomo Indians | | Lawrence Roberts | Sen. Harry Reid | 2016.02.18 Roberts to Reid re Scotts Valley.pdf |
| AR0010690 | AR0010698 | Other Correspondence and Materials | 9 | 4/5/2016 | Letter from SV in support of restored lands request w/"significant historical connections" table attached | | Patrick Bergin, Counsel for SV | Paula Hart, OIG | 2016.04.05 Scotts Valley Ltr w Signf Hist Info.pdf |
| AR0010699 | AR0010700 | Other Correspondence and Materials | 2 | 6/29/2016 | Memo providing info about maps submitted in support of SV's request for a restored lands determination | | Al Hurtado, SV consultant | Maria Weisman, OIG | 2016.06.29 Hurtado map clarification.pdf |
| AR0010701 | AR0010702 | Other Correspondence and Materials | 2 | 6/29/2016 | Letter requesting access to SV's application for ILO | | Leland Kinter, Yocha Dehe | Lawrence Roberts, Acting AS-IA | 2016.06.29 Yocha Dehe Opposition Letter.pdf |
| AR0010703 | AR0010708 | Other Correspondence and Materials | 6 | 7/8/2016 | Letter re: Scotts Valley "Restored Lands" Opinion | | Greg Sarris | Larry Roberts | 2016.07.08 Graton Rancheria opposition letter.pdf |
| AR0010709 | AR0010712 | Other Correspondence and Materials | 4 | 7/11/2016 | Letter re: Scotts Valley "Restored Lands" Opinion | | Greg Sarris | Sally Jewell | 2016.07.11 Graton Rancheria Opposition letter.pdf |
| AR0010713 | AR0010716 | Other Correspondence and Materials | 4 | 9/1/2016 | Re: Restored Lands Exception Request from Scotts Valley Band of Pomo Indians | | Leon Garcia | Lawrence Roberts | 2016.09.01 City of American Canyon Opposition letter.pdf |
| AR0010717 | AR0010718 | Other Correspondence and Materials | 2 | 9/20/2016 | Letter re: "Restored Lands" Exception Request from Scotts Valley Band of Pomo Indians | | Alfredo Pedroza | Lawrence Roberts | 2016.09.24 Napa County - Opposition.pdf |
| AR0010719 | AR0010781 | Other Correspondence and Materials | 63 | 12/6/2017 | SVBPI - Supplement to Fee-to-Trust Application | | Patrick Bergin | Amy Dutschke | 2017.12.06 Supplement to Fee-To-Trust Application (OIG Courtsey Copy).pdf |
| AR0010782 | AR0010782 | Other Correspondence and Materials | 1 | 8/21/2018 | Letter to incoming AS-IA requesting a positive ILO | | Shawn Davis | Tara Sweeney | 2018.08.21 SVB letter to ASIA.pdf |

| | Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | October 10, 2019 Administrative Record | | | | | | | | |
| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
| AR0010783 | AR0010785 | Other Correspondence and Materials | 3 | 9/21/2018 | Scotts Valley Indian Lands Opinion | | Samuel Ennis | Philip Bristol | 2018.09.21 Email from SE (SOL) to PB.pdf |
| AR0010786 | AR0010789 | Other Correspondence and Materials | 4 | 10/18/2018 | Letter re: May 3, 2018 Scotts Valley Restored Lands Request | | Anthony Roberts | Tara Sweeney | 2018.10.17 Yocho letter to ASIA.pdf |
| AR0010790 | AR0010869 | Other Correspondence and Materials | 80 | 12/10/2018 | Re: Scotts Valley Indian Lands Opinion Request - New Data and Analysis | | Arlinda Locklear | Kyle Scherer | 2018.12.10 Locklear Scotts Vally ILO Opinion Request with sources.pdf |
| AR0010870 | AR0010871 | Other Correspondence and Materials | 2 | 7/22/2016 | Letter in opposition to Scotts Valley restored lands exception. | | Sen. Dianne Feinstein | Sally Jewell | 072216 Feinstein to DOI Sec.pdf |
| AR0010872 | AR0010873 | Other Correspondence and Materials | 2 | 8/29/2016 | Letter with concerns about Scott Valley Band of Pomo Indians process for requesting Land Determination. | | Mike Thompson Jared Huffman John Garamendi | Sally Jewell | 082916 Thompson Huffman Letter to DOI.pdf |
| AR0010874 | AR0010954 | Other Correspondence and Materials | 81 | | Collected Documents on the Causes and Events of the Bloody Island Massacre of 1850 | | Robert F. Heizer | | arfs010-001.pdf |
| AR0010955 | AR0010973 | Other Correspondence and Materials | 19 | 5/25/2012 | Letter from AS-IA to Scotts Valley denying Richmond parcel as restored lands | | Donald Laverdure | Donald Arnold | Decision letter 25 May 2012.pdf |
| AR0010974 | AR0010993 | Other Correspondence and Materials | 20 | | The Suscol Principle, Preemption, and California Latifundia | | Paul W. Gates | | Gates article.pdf |
| AR0010994 | AR0010996 | Other Correspondence and Materials | 3 | 1/10/2017 | Re: Restored Lands Opinion Request to Inactive Status | | Shawn Davis | Lawrence Roberts | January 10, 2017 Scotts Valley incoming.pdf |
| AR0010997 | AR0011001 | Other Correspondence and Materials | 5 | 6/29/2016 | Request for Information about Maps | | Albert L. Hurtado, Ph.D. | Maria K. Weisman | June 30 2016 memo Maps.pdf |
| AR0011002 | AR0011012 | Other Correspondence and Materials | 11 | | Kroeber and the Indian Claims Commission Cases | | Omer C. Stewart | | kas025-013.pdf |
| AR0011013 | AR0011021 | Other Correspondence and Materials | 9 | | Mendocino: Race Relations in a Northern California County, 1850-1949 | | Linda Pacini Pitelka | | Pitelka_Mendocino, Race Relations in a Northern California County.pdf |
| AR0011022 | AR0011091 | Other Correspondence and Materials | 70 | | Ethnographic and Historical Sketch of the Eastern Pomo and Their Neighbors, the Southeastern Pomo | | University of California Archaeological Research Facility | | Pomo Ethnographic History.pdf |
| AR0011092 | AR0011151 | Other Correspondence and Materials | 60 | 11/5/2015 | Briefing materials Scotts Valley | | Joe Findaro | Paula Hart | Responsive Docs Scotts Valley FOIA 2015 - 2016 FOIA 2017-.pdf |
| AR0011152 | AR0011152 | Other Correspondence and Materials | 1 | 1/19/2017 | letter to Chairman of Scotts Valley tribe acknowledging receipt of request to suspend decision of ILO and notice to suspend decision of ILO. | | Paula Hart | Shawn Davis | Scotts Valley Confirm withdrawal 1.19.17 PH to Scotts Valley.pdf |
| AR0011153 | AR0011417 | Other Correspondence and Materials | 265 | 1/28/2016 | Letter - SVBPI - Request for ILO. | | Gabriel Ray | Lawrence Roberts | Scotts ValleyResponsive Documents for FOIA_s #-2016-01234. 01256. 01548.pdf |
| AR0011418 | AR0011430 | Other Correspondence and Materials | 13 | | | | | | Solano Legal Memo Scotts Valley 12.23.2016.pdf |
| AR0011431 | AR0011443 | Other Correspondence and Materials | 13 | | Report - Births and Residences of Scotts Valley Ancestors | | | | Table 2_Births and Residences of Scotts Valley Band Ancestors, 1700s-1800s.pdf |
| AR0011444 | AR0011470 | Other Correspondence and Materials | 27 | | The Kelsey Brothers: A California Disaster | | John Parker | | The_Kelsey_Brothers_A_California_Disaste.pdf |
| AR0011471 | AR0011471 | Other Correspondence and Materials | 1 | 1/19/2017 | letter acknowledging receipt of request to suspend decision of ILO and notice of suspension of ILO. | | Paula Hart | Shawn Davis | 2017.02.16_attach FYI_Scott's Valley.pdf |
| AR0011472 | AR0011472 | Other Correspondence and Materials | 1 | 6/23/2017 | Scotts Valley Trust application email | | Arlinda Locklear | Maria Wiseman | 2017.06.23 10.54 - Re_the Scotts Valley trust application.pdf |
| AR0011473 | AR0011474 | Other Correspondence and Materials | 2 | 6/26/2017 | ILO Scotts Valley | | Maria Wiseman | Paula Hart | 2017.06.26 10.24 Fwd_the Scotts Valley trust application.pdf |
| AR0011475 | AR0011475 | Other Correspondence and Materials | 1 | 6/28/2017 | ILO Scotts Valley | | Maria Wiseman | Philip Bristol Troy Woodward | 2017.06.28 1.35 Fwd_the Scotts Valley trust application.pdf |
| AR0011476 | AR0011478 | Other Correspondence and Materials | 3 | 5/4/2018 | email advising of ILO request submissions | | Maria Wiseman | Debra Delcon | 2018.05.04 11.30_Fwd_SVBPI Supplemental ILO Request.pdf |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0011479 | AR0011479 | Other Correspondence and Materials | 1 | 8/27/2018 | Email transmittal of letter from Scotts Valley to AS-IA | Scotts Valley Letter to Assistant Secretary Sweeney | Joe Findaro | Paula Hart, Philip Bristol, Maria Wiseman | 2018.08.27 2.21 Scotts valley Letter to Assistant Secretary Sweeney.pdf |
| AR0011480 | AR0011481 | Other Correspondence and Materials | 2 | 9/15/2016 | Letter from Scotts Valley Counsel to AS-IA concerning City of Vallejo 90 day delay request. | | Patrick R. Bergen | Lawrence S. Roberts | 1.1 20160915 Letter to Hon. L. Roberts from P. Bergin Re Scotts Valley.pdf |
| AR0011482 | AR0011483 | Other Correspondence and Materials | 2 | 3/1/2019 | | Scotts Valley, FYI | Arlinda Locklear | Kyle Scherer, Paula Hart | 5_[EXTERNAL] Scotts Valley, fyi.pdf |
| AR0011484 | AR0011487 | Other Correspondence and Materials | 4 | 6/26/2017 | | FwdL the Scotts Valley trust application | Maria Wiseman | Paula Hart | 34_Fwd_ the Scotts Valley trust application.pdf |
| AR0011488 | AR0011490 | Other Correspondence and Materials | 3 | 2/2/2017 | | Scotts Valley Letter | Patrick Bergin | Paula Hart | 35_Scotts Valley Letter.pdf |
| AR0011491 | AR0011494 | Other Correspondence and Materials | 4 | 1/13/2017 | | Scotts Valley | Joe Dhillon | Paula Hart, Troy Woodward, Anita Personius | 39_Scotts Valley.pdf |
| AR0011495 | AR0011498 | Other Correspondence and Materials | 4 | 1/13/2017 | | Scotts Valley Letter from Chairman Davis re Withdrawal of ILO Request | Patrick Bergin | Lawrence Roberts, Eric Shepard, Paula Hart, John Hay | 40_Scotts Valley Letter from Chairman Davis re Withdr...pdf |
| AR0011499 | AR0011504 | Other Correspondence and Materials | 6 | 1/11/2017 | | Scotts Valley - Letter from Chairman Davis | Patrick Bergin | Lawrence Roberts, Eric Shepard, Paula Hart | 41_Scotts Valley - Letter from Chairman Davis.pdf |
| AR0011505 | AR0011507 | Other Correspondence and Materials | 3 | 12/24/2016 | | FWD: Solano Legal Memorandum for Scotts Valley Determination | Sarah Walters | Paula Hart, Alison Grigonis, John Hay | 42_Fwd_Solano Legal Memorandum for Scotts Valley Det...pdf |
| AR0011508 | AR0011510 | Other Correspondence and Materials | 3 | 12/14/2016 | | Scotts Valley - Carpenters Local 180 Support Letter | Patrick Bergin | Paula Hart | 46_Scotts Valley - Carpenters Local 180 Support Lette...pdf |
| AR0011511 | AR0011513 | Other Correspondence and Materials | 3 | 12/13/2016 | | Updated Invitation: Call with Scotts Valley | Faith Begay | Paula Hart, Bethany Sullivan, Eric Shepard, Lawrence Roberts, Alison Grigonis | 47_Updated Invitation_ Call with Scotts Valley @ Wed...pdf |
| AR0011514 | AR0011517 | Other Correspondence and Materials | 4 | 12/12/2016 | | Correspondence from Scotts Valley Band of Pomo Indians | Patrick Bergin | Lawrence Roberts, Eric Shepard, Jennifer Turner, John Hay, Bethany Sullivan | 48_Correspondence from Scotts Valley Band of Pomo Ind...pdf |
| AR0011518 | AR0011521 | Other Correspondence and Materials | 4 | 12/12/2016 | | Scotts Valley Band Support Letters | Patrick Bergin | Paula Hart | 49_Scotts Valley Band Support Letters.pdf |
| AR0011522 | AR0011523 | Other Correspondence and Materials | 2 | 12/6/2016 | | Scotts Valley Request for Indian Lands Opinion | Patrick Bergin | Paula Hart, Eric Shepard, John Hay | 54_Scotts Valley Request for Indian Lands Opinion.pdf |
| AR0011524 | AR0011528 | Other Correspondence and Materials | 5 | 11/25/2016 | | Further Submission of the Tocha Dehe Wintun Nation Regarding Request for "Restored Lands" of Scotts Valley Band of Pomo Indians in City of Vallejo, CA | Paula Yost | Lawrence Roberts, Tribal Council, Eric Shepard, Jennifer Turner | 59_Further Submission of the Yocha Dehe Wintun Nation...pdf |
| AR0011529 | AR0011530 | Other Correspondence and Materials | 2 | 11/15/2016 | | Scotts Valley: Asm Frazier Letter to Dept of Interior | Patrick Bergin | Bethany Sullivan, Eric Shepard | 62_Scotts Valley_ Asm Frazier Letter to Dept of Inter...pdf |
| AR0011531 | AR0011533 | Other Correspondence and Materials | 3 | 11/14/2016 | | Correspondence from Scotts Valley Band of POmo Indians | Patrick Bergin | Lawrence Roberts, Eric Shepard, Jennifer Turner, John Hay | 63_Correspondence from Scotts Valley Band of Pomo Ind...pdf |
| AR0011534 | AR0011538 | Other Correspondence and Materials | 5 | 11/11/2016 | | Whiteman (Tab E) in Support of YDWN Opposition to Request for Restored Lands by Scotts Valley Band of Miwok Indians | Paula Yost | Jennifer Turner, Bethany Sullivan, Paula Hart, Patrick Bergin | 65_Electronic Transmission of Appendices A-C to Repor...pdf |
| AR0011539 | AR0011542 | Other Correspondence and Materials | 4 | 11/11/2016 | | Report of David Beckham in support of YWDN Opposition to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Paula Yost | Jennifer Turner, Bethany Sullivan, Paula Hart, Patrick Bergin | 66_Report of David Beckham in support of YDWN Opposit...pdf |
| AR0011543 | AR0011545 | Other Correspondence and Materials | 3 | 11/11/2016 | | Report of Dr. Andres Resendez in Support of Yocha Dehe Opposition to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Paula Yost | Jennifer Turner, Bethany Sullivan, Paula Hard, Patrick Bergin | 68_Report of Dr. Andres Resendez in Support of Yocha ...pdf |
| AR0011546 | AR0011548 | Other Correspondence and Materials | 3 | 11/11/2016 | | Deliver of Historical Documentation in Support of Yocha Dehe's Response to Request for Restored Lands in Vallejo by Scotts Valley Band of Pomo Indians | Paula Yost | Jennifer Turner, Bethany Sullivan, Paula Hard, Patrick Bergin | 69_Delivery of Historical Documentation in Support of...pdf |
| AR0011549 | AR0011551 | Other Correspondence and Materials | 3 | 11/8/2016 | | Correspondence from Yocha Dehe Wintun Nation re REquest for "Restored Lands" in City of Vallejo, CA by Scotts Valley Band | Paula Yost | Jennifer Turner, Bethany Sullivan, Paula Hard, Patrick Bergin, Lawrence Roberts | 70_Correspondence from Yocha Dehe Wintun Nation re Re...pdf |

**Scotts Valley Band of Pomo Indians v. United States Department of the Interior, et al.**
**October 10, 2019 Administrative Record**

| Bates Begin | Bates End | Folder/Topic | Pages | Date | Document Description | Email Subject | From | To | File Name |
|---|---|---|---|---|---|---|---|---|---|
| AR0011552 | AR0011554 | Other Correspondence and Materials | 3 | 10/5/2016 | | Solano County Follow-Up Ltr to ASIA Roberts re: Scotts Valley | Joe Krahn | Faith Begay, Sarah Walters, Alison Grigonis | 77_Solano County Follow-Up Ltr to ASIA Roberts re_Sc...pdf |
| AR0011555 | AR0011557 | Other Correspondence and Materials | 3 | 9/15/2016 | | Scotts Valley Band of Pomo Indians | Patrick Bergin | Eric Shepard, Jennifer Turner, John Hay, Christina Kracher | 80_Scotts Valley Band of Pomo Indians.pdf |
| AR0011558 | AR0011561 | Other Correspondence and Materials | 4 | 9/13/2016 | | Letter Re: Request for "Restored Lands" Opinion from Scotts Valley Band of Pomo Indians | Michelle Straub | Paula Hart, Patrick Bergin, Daniel Keen, Dina Tasini | 83_Letter Re_Request for _Restored Lands_ Opinion fr...pdf |
| AR0011562 | AR0011563 | Other Correspondence and | 2 | 7/15/2016 | | Scotts Valley | Kenneth Rooney | Paula Hart | 103_Scotts Valley.pdf |
| AR0011564 | AR0011565 | Other Correspondence and Materials | 2 | 11/29/2016 | Letter re: Scotts Valley restored lands exception | Image | Dianne Feinstein, Mike Thompson, Doug LaMalfa, John Garamendi | Sally Jewell | 2016.11.29 Letter to Jewell re Scotts Valley Casino.pdf |
| AR0011566 | AR0011566 | Other Correspondence and Materials | 1 | 1/13/2017 | Letter opposing SV's restored lands request | | Joginder Dhillon, Senior Advisor for Tribal Negotiations, Cal. Governor | Sally Jewell, Sec'y of Interior | 2017.01.13 CA Letter to DOI re Scotts Valley.pdf |
| AR0011567 | AR0011568 | Other Correspondence and Materials | 1 | | Meeting invitation between Department and Scotts Valley | Call with Scotts Valley | lawrence_roberts@ios.doi.gov | bethany.sullivan@sol.doi.gov;IA-ASIA DAS Con | 1.1 invite.ics |
| AR0011569 | AR0011582 | Other Correspondence and Materials | 14 | | Scotts Valley Band of Pomo Indians: Supplement to Fee-to-Trust Application | Supplement to Fee-to-Trust Application | | | 8.2 SVBPI FTT Supplement to Application_FOIA REDACTED.pdf |
| AR0011583 | AR0011583 | Other Correspondence and Materials | 1 | 8/11/2016 | Cover letter accompanying SV's fee-to-trust app for Vallejo Parcel | | Gabriel Ray, SV Chair | Amy Dutschke, Reg'l Director, BIA | 1.2 Transmittal Letter Chairman Ray to Director Dutschke.pdf |
| AR0011584 | AR0011587 | Other Correspondence and Materials | 4 | 8/3/2016 | Tribal resolution requesting that Sec'y take Vallejo parcel into trust for SV | | SV Tribal Council | | 1.3 Exhibit 1 Resolution No. 20-16.pdf |
| AR0011588 | AR0011596 | Other Correspondence and Materials | 9 | 1/28/2016 | Declaration submitted alongside SV's preliminary submission | | Patricia Franklin | DOI | 1.6 proposed redactions Declaration from Scotts Valley partial_Responsive Documents for FOIA_s #-2016-01234. 01256. 01548.pdf |
| AR0011597 | AR0011615 | Decision | 19 | 2/7/2019 | Signed Indian Lands Decision | | John Tahsuda, PDAS | Shawn Davis, SV Chairman | 2019.02.07 Scotts Valley Indian Lands Decision.pdf |